# EXHIBIT D

IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF FLORIDA
MIAMI DIVISION

DR. BERND WOLLSCHLAEGER, et al., Plaintiffs,

v.

FRANK FARMER, et al., Defendants.

CASE NO.: 1:11-CV-22026-COOKE/TURNOFF

Ropes Gray LLP - Fees

**Phase 1 - Assembling the Complaint**

| 05/26/11 | Antzoulatos, Sophia | PARALEGAL | Discuss filing with B. Manheim (.25); Review SD Fla rules and determine filing requirements for Complaint. (1.0) | 1.25 | 150 | $187.50 |
|---|---|---|---|---|---|---|
| 05/27/11 | Antzoulatos, Sophia | PARALEGAL | Conduct research into SD Fla local court rules on pro hac motions, Motions for PI and filing complaints. | 1.00 | 150 | $150.00 |
| | **Phase 1 Totals** | | | **2.25** | | **$337.50** |

| 05/11/11 | Dewar, Elizabeth N. | ASSOCIATE | Conference call with Florida/Brady case team (.5) and call with A.Ripa regarding strategy for complaint (.5) | 1.00 | 350 | $350.00 |
|---|---|---|---|---|---|---|
| 05/17/11 | Dewar, Elizabeth N. | ASSOCIATE | Read additional MD-related First Amendment cases | 0.50 | 350 | $175.00 |
| 05/21/11 | Dewar, Elizabeth N. | ASSOCIATE | Continued reading MD-related First Amendment cases. | 0.75 | 350 | $262.50 |
| 05/23/11 | Dewar, Elizabeth N. | ASSOCIATE | Concluded revising complaint based on suggestions from B. Manheim and A. Ripa (3.5) as well as research on gun-incident information and facts regarding preventative care (4.25). | 7.75 | 350 | $2,712.50 |
| 05/24/11 | Dewar, Elizabeth N. | ASSOCIATE | Prepared clean version of draft complaint for circulation to co-counsel and e-mail correspondence with team and co-counsel regarding revisions to same. | 4.50 | 350 | $1,575.00 |
| 05/25/11 | Dewar, Elizabeth N. | ASSOCIATE | Revised: E-mails to/from D.Hallward-Driemeier, B.Manheim, and A.Ripa conveying research on and analysis of issues related to facial challenges and standing (1.25); research on and analysis of 11th Circuit law regarding the same (9.50). | 10.75 | 350 | $3,762.50 |
| 05/26/11 | Dewar, Elizabeth N. | ASSOCIATE | E-mails to/from D.Hallward-Driemeier and B.Manheim regarding local counsel and colleagues admitted to S.D. Fla.. | 0.50 | 350 | $175.00 |
| 05/27/11 | Dewar, Elizabeth N. | ASSOCIATE | Research (3.5) and e-mails to/from D.Hallward-Driemeier, B.Manheim, S. Lemmon, and A.Ripa regarding standing issues and also preliminary injunction standards (1.25). | 4.75 | 350 | $1,662.50 |
| 06/01/11 | Dewar, Elizabeth N. | ASSOCIATE | Concluded drafting memorandum regarding impact of Rust v. Sullivan on First Amendment claim. | 0.75 | 350 | $262.50 |
| 06/02/11 | Dewar, Elizabeth N. | ASSOCIATE | Reviewed and commented on several draft declarations for organizational plaintiffs. | 5.00 | 350 | $1,750.00 |
| 06/03/11 | Dewar, Elizabeth N. | ASSOCIATE | Conferred with B.Manheim and later A. Ripa regarding additional revisions to complaint (0.5); numerous e-mails to/from entire R&G team regarding conference call preparations for conference call with clients and additional unresolved factual matters (1.0) followed by conference call with clients (0.5) | 2.00 | 350 | $700.00 |
| 06/04/11 | Dewar, Elizabeth N. | ASSOCIATE | Numerous e-mails to/from/among D.Hallward-Driemeier, B.Manheim, and clients regarding clients' proposed changes to draft complaint (.75); conferred twice with Dr. Louis St. Petery regarding revisions to complaint (.75) and worked with the Ropes team to integrate suggestions (.75) | 2.25 | 350 | $787.50 |
| 06/05/11 | Dewar, Elizabeth N. | ASSOCIATE | Revised complaint to reflect comments by E.Mullins, B.Wollschlaeger, and St. Petery | 1.25 | 350 | $437.50 |
| | **Phase 1 Totals** | | | **41.75** | | **$14,612.50** |

| 05/11/11 | Goetz, Mariel | ASSOCIATE | Meeting with B. Manheim, D. Hallward-Dreiemeir, A. Ripa, and R. Dugas regarding Brady Campaign challenge to Florida gun law. | 1.00 | 350 | $350.00 |
|---|---|---|---|---|---|---|
| 05/11/11 | Goetz, Mariel | ASSOCIATE | Reviewed background materials on the case and the history of the law | 0.50 | 350 | $175.00 |
| 05/12/11 | Goetz, Mariel | ASSOCIATE | Review background materials on HB 155 and potential challenge to law (0.75), emails with team regarding introductory meeting and strategy (0.25), and review and prepare questions for physician declarants (1.5). | 2.50 | 350 | $875.00 |
| 05/12/11 | Goetz, Mariel | ASSOCIATE | Conference call with Allison Finley, the Executive Director of the Florida Pediatric Society aka Florida Chapter of the AAP, re: litigation strategy and physician plaintiffs. | 0.50 | 350 | $175.00 |
| 05/13/11 | Goetz, Mariel | ASSOCIATE | Draft outline of questions for physician declarants (1.25) and emails with R. Dugas regarding same (.25) | 1.50 | 350 | $525.00 |

Ropes Gray LLP - Fees

| Date | Name | Title | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/16/11 | Goetz, Mariel | ASSOCIATE | Emails with R. Dugas (Ropes & Gray colleague) and Allison Finley (Florida Chapter of AAP) regarding plaintiffs (.5).  Draft outline of questions for physician declarants (3.5). Prepare template for S.D. Fla. declaration papers (1.0). | 5.00 | 350 | $1,750.00 |
| 05/16/11 | Goetz, Mariel | ASSOCIATE | Background reading on statute and analysis of provisions of statute for purposes of physician interviews | 1.00 | 350 | $350.00 |
| 05/17/11 | Goetz, Mariel | ASSOCIATE | Review and comment on draft complaint in preparation for team meeting | 1.50 | 350 | $525.00 |
| 06/03/11 | Goetz, Mariel | ASSOCIATE | Review draft complaint. | 2.00 | 350 | $700.00 |
| | **Phase 1 Totals** | | | **15.50** | | **$5,425.00** |

| Date | Name | Title | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/11/11 | Hallward-Driemeier, Douglas | PARTNER | Call with Bruce Manheim and Brady Center attorneys regarding draft complaint and papers in support for preliminary injunction followed by  meeting with Ms. Dewar, Mr. Dugas, Ms. Goetz, and Mr. Ripa regarding preparation of complaint and papers in support of injunction | 1.50 | 450 | $675.00 |
| 05/12/11 | Hallward-Driemeier, Douglas | PARTNER | Strategize regarding First Amendment challenge to gag rule | 0.50 | 450 | $225.00 |
| 05/13/11 | Hallward-Driemeier, Douglas | PARTNER | Review template for declarant interviews | 0.50 | 450 | $225.00 |
| 05/17/11 | Hallward-Driemeier, Douglas | PARTNER | Call with co-counsel from Brady Center regarding preparation of complaint (0.5) followed by review of correspondence with Brady Center regarding declarations (0.5) and consult with team regarding organizational plaintiffs (1.0) | 2.00 | 450 | $900.00 |
| 05/18/11 | Hallward-Driemeier, Douglas | PARTNER | Consultation with team regarding draft complaint and organizational plaintiffs. | 0.75 | 450 | $337.50 |
| 05/19/11 | Hallward-Driemeier, Douglas | PARTNER | Revise draft complaint. | 4.25 | 450 | $1,912.50 |
| 05/20/11 | Hallward-Driemeier, Douglas | PARTNER | Analyze standing requirements for First Amendment challenge. | 0.50 | 450 | $225.00 |
| 05/23/11 | Hallward-Driemeier, Douglas | PARTNER | Review research prepared by Brady Center. | 0.50 | 450 | $225.00 |
| 05/24/11 | Hallward-Driemeier, Douglas | PARTNER | Review draft physician declarations (.5) and confer with Mr. Ripa and Mr. Dugas regarding standard for establishing standing to seek injunction regarding speech restricting legislation. (.25) | 0.75 | 450 | $337.50 |
| 05/25/11 | Hallward-Driemeier, Douglas | PARTNER | Call with co-counsel at Brady regarding complaint. | 0.50 | 450 | $225.00 |
| 05/25/11 | Hallward-Driemeier, Douglas | PARTNER | Revise draft complaint and draft declarations. | 1.25 | 450 | $562.50 |
| 05/26/11 | Hallward-Driemeier, Douglas | PARTNER | Confer with Mr. Manheim and Ms. Dewar regarding necessary steps to prepare for filing of complaint and preliminary injunction motion. | 0.75 | 450 | $337.50 |
| 05/26/11 | Hallward-Driemeier, Douglas | PARTNER | Review draft physician declaration (.5) and confer with Ms. Dewar re preliminary injunction motion (.25). | 0.75 | 450 | $337.50 |
| 05/26/11 | Hallward-Driemeier, Douglas | PARTNER | Review further revised version of draft complaint. | 0.50 | 450 | $225.00 |
| 05/27/11 | Hallward-Driemeier, Douglas | PARTNER | Review revisions to draft complaint | 1.00 | 450 | $450.00 |
| 05/31/11 | Hallward-Driemeier, Douglas | PARTNER | Discussion with Bruce Manheim regarding filing logistics and timing of preliminary injunction motion. | 0.25 | 450 | $112.50 |
| 06/02/11 | Hallward-Driemeier, Douglas | PARTNER | Review draft organizational declarations. | 1.25 | 450 | $562.50 |
| 06/02/11 | Hallward-Driemeier, Douglas | PARTNER | Team meeting to discuss declarations and complaint. | 1.25 | 450 | $562.50 |
| 06/03/11 | Hallward-Driemeier, Douglas | PARTNER | Review and revise complaint (2.75).  Circulate to clients for comment (.25). | 0.25 | 450 | $112.50 |
| 06/03/11 | Hallward-Driemeier, Douglas | PARTNER | Review and revise complaint.  Circulate to clients for comment. | 3.00 | 450 | $1,350.00 |
| 06/03/11 | Hallward-Driemeier, Douglas | PARTNER | Teleconference with clients to discuss complaint and preliminary injunction and declarations in support. | 0.50 | 450 | $225.00 |
| 06/05/11 | Hallward-Driemeier, Douglas | PARTNER | Revise draft complaint and physician declarations. | 1.50 | 450 | $675.00 |
| 06/05/11 | Hallward-Driemeier, Douglas | PARTNER | Call with Dr. Wollschlaeger regarding serving as lead plaintiff in lawsuit and declaration in support. | 0.75 | 450 | $337.50 |
| 06/06/11 | Hallward-Driemeier, Douglas | PARTNER | Revise draft complaint and declarations. | 4.00 | 450 | $1,800.00 |
| 06/06/11 | Hallward-Driemeier, Douglas | PARTNER | Review revisions of local counsel to draft complaint. | 0.25 | 450 | $112.50 |
| 06/08/11 | Hallward-Driemeier, Douglas | PARTNER | Call with counsel to Governor regarding proper defendant. (.5) Consultation with team regarding possible amendment of complaint to add new plaintiffs and defendants and/or drop defendants. (.75)  Review of research regarding head of agency suits. (1.75) | 3.00 | 450 | $1,350.00 |
| | **Phase 1 Totals** | | | **32.00** | | **$14,400.00** |

Ropes Gray LLP - Fees

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/27/11 | Lemmon, Scott | ASSOCIATE | Researched case law and drafted memorandum regarding vagueness and overbreadth challenges under the First Amendment. | 4.50 | 350 | $1,575.00 |
| 05/28/11 | Lemmon, Scott | ASSOCIATE | Researched whether gun owners are required to disclose or register ownership of firearms to federal or state government. | 1.00 | 350 | $350.00 |
| | **Phase 1 Totals** | | | **4.50** | | **$1,575.00** |

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/18/11 | Lewis, Julia | ASSOCIATE | Call with E. Dewar regarding organization versus individual harms to doctors. | 0.50 | 350 | $175.00 |
| 05/19/11 | Lewis, Julia | ASSOCIATE | Call with Brady intern and R. Dugas regarding physician interviews (.5) | 0.50 | 350 | $175.00 |
| 05/19/11 | Lewis, Julia | ASSOCIATE | Draft template physician declaration for R. Dugas (3.0).  Discuss requirements for organizational plaintiffs with B. Dewar, R. Dugas, and A. Ripa. (.75) | 3.75 | 350 | $1,312.50 |
| 05/23/11 | Lewis, Julia | ASSOCIATE | Interview Dr. Wollschlaeger regarding his views of gun safety counseling and HB 155 (2.0) and review notes and declarations from interviews conducted by Brady interns (2.0). | 3.00 | 350 | $1,050.00 |
| 05/24/11 | Lewis, Julia | ASSOCIATE | Draft summaries of 5 witness interviews conducted by Brady. | 5.00 | 350 | $1,750.00 |
| 05/25/11 | Lewis, Julia | ASSOCIATE | Research and draft analysis of third party standing (10), discuss the same with A. Ripa  and B.Dewar (.75) | 10.75 | 350 | $3,762.50 |
| 05/26/11 | Lewis, Julia | ASSOCIATE | Calls with B. Dewar and A. Ripa regarding additional research questions and status of declarations (1.0); revise Wollschlaeger declaration to reflect B. Dewar's suggestions regarding hypothetical example of chill and issue of consent for recording gun information in medical chart (2.25) | 3.25 | 350 | $1,137.50 |
| 05/26/11 | Lewis, Julia | ASSOCIATE | Research whether injury to ability to pursue one's profession is sufficient for standing, what constitutes an imminent injury for standing purposes, and whether the Florida Medical Board issues advisory opinions. | 4.00 | 350 | $1,400.00 |
| 05/30/11 | Lewis, Julia | ASSOCIATE | Email Dr. Drusano regarding setting up an interview and R. Dugas regarding status of physician interviews. | 0.25 | 350 | $87.50 |
| 06/02/11 | Lewis, Julia | ASSOCIATE | Interview with Dr. Cava regarding his views on HB 155 (2.0); send follow-up emails to physician (1.0) | 3.00 | 350 | $1,050.00 |
| 06/03/11 | Lewis, Julia | ASSOCIATE | Research service of process issue and discuss with team and local counsel. | 1.00 | 350 | $350.00 |
| | **Phase 1 Totals** | | | **35.00** | | **$12,250.00** |

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/16/11 | Manheim, Bruce S Jr | PARTNER | Review draft complaint for case developed by team | 1.00 | 450 | $450.00 |
| 05/17/11 | Manheim, Bruce S Jr | PARTNER | Follow up with J. Lowy and team regarding case status and in particular follow up on complaint and declarations being prepared by team | 1.00 | 450 | $450.00 |
| 05/18/11 | Manheim, Bruce S Jr | PARTNER | Call with representatives from the American College of Physicians regarding challenge to Fla law. | 1.00 | 450 | $450.00 |
| 05/18/11 | Manheim, Bruce S Jr | PARTNER | Follow up with J. Lowy and team regarding status of case. | 0.50 | 450 | $225.00 |
| 05/19/11 | Manheim, Bruce S Jr | PARTNER | Email correspondence relating to prep of declarations, etc (.25) followed by  reviewing draft complaint (1.75) and follow up via email correspondence with team and clients (.25). | 2.25 | 450 | $1,012.50 |
| 05/23/11 | Manheim, Bruce S Jr | PARTNER | Review of draft PI motion, complaint, declarations | 1.00 | 450 | $450.00 |
| 05/24/11 | Manheim, Bruce S Jr | PARTNER | Telephone conference with co-counsel re case and next steps. | 0.50 | 450 | $225.00 |
| 05/25/11 | Manheim, Bruce S Jr | PARTNER | Conference call with co-counsel for Brady and D. Hallward-Drimeier about case. | 0.50 | 450 | $225.00 |
| 05/25/11 | Manheim, Bruce S Jr | PARTNER | Review papers (.75); draft letter to governor (.5); follow up email correspondence (.25) | 1.50 | 450 | $675.00 |
| 05/26/11 | Manheim, Bruce S Jr | PARTNER | Draft demand/notice letter to Governor Scott; circulate to group for review and approval. | 2.50 | 450 | $1,125.00 |

Ropes Gray LLP - Fees

| Date | Name | Title | Description | Hours | Rate | Amount |
|------|------|-------|-------------|-------|------|--------|
| 05/26/11 | Manheim, Bruce S Jr | PARTNER | Email correspondence with team regarding Governor Scott letter. | 0.50 | 450 | $225.00 |
| 05/26/11 | Manheim, Bruce S Jr | PARTNER | Telephone conference with B. Dewar and D. Hallward-Driemer regarding next steps in case. | 0.50 | 450 | $225.00 |
| 05/27/11 | Manheim, Bruce S Jr | PARTNER | Finalize letter to Gov. Scott (.75); email correspondence with team regarding local counsel (.75); telephone conference with K. Crumbley regarding AAP position (1.0) | 2.50 | 450 | $1,125.00 |
| 05/27/11 | Manheim, Bruce S Jr | PARTNER | Telephone call with H. Lucas regarding Florida Ped. case and filings as local counsel. | 0.75 | 450 | $337.50 |
| 05/27/11 | Manheim, Bruce S Jr | PARTNER | Telephone conference with H. Lucas regarding local counsel, etc. | 0.50 | 450 | $225.00 |
| | **Phase 1 Totals** | | | **16.50** | | **$7,425.00** |

| Date | Name | Title | Description | Hours | Rate | Amount |
|------|------|-------|-------------|-------|------|--------|
| 05/05/11 | Ripa, Augustine | ASSOCIATE | Research first amendment case law in furtherance of writing complaint | 2.25 | 350 | $787.50 |
| 05/06/11 | Ripa, Augustine | ASSOCIATE | Research first amendment case law and begin drafting complaint | 6.75 | 350 | $2,362.50 |
| 05/09/11 | Ripa, Augustine | ASSOCIATE | Research first amendment case law and continue drafting complaint | 5.00 | 350 | $1,750.00 |
| 05/10/11 | Ripa, Augustine | ASSOCIATE | Research first amendment case law and continue drafting complaint | 6.00 | 350 | $2,100.00 |
| 05/11/11 | Ripa, Augustine | ASSOCIATE | Research first amendment case law and continue drafting  complaint | 7.00 | 350 | $2,450.00 |
| 05/12/11 | Ripa, Augustine | ASSOCIATE | Research first amendment case law and continue drafting in furtherance of writing complaint | 10.50 | 350 | $3,675.00 |
| 05/13/11 | Ripa, Augustine | ASSOCIATE | Research first amendment case law (3.5), coordinate with B. Dewar regarding filing of complaint (.25), perform revisions and edits in furtherance of writing complaint (1.25) | 5.00 | 350 | $1,750.00 |
| 05/16/11 | Ripa, Augustine | ASSOCIATE | Revise and edit the complaint | 4.00 | 350 | $1,400.00 |
| 05/17/11 | Ripa, Augustine | ASSOCIATE | Revise and edit the complaint (1.0), research law re: preliminary injunction and begin drafting the same (3.0), and participate in conference with case team re: next steps (1.0) | 5.00 | 350 | $1,750.00 |
| 05/18/11 | Ripa, Augustine | ASSOCIATE | Continue drafting complaint and coordinate with team re: venue | 4.75 | 350 | $1,662.50 |
| 05/20/11 | Ripa, Augustine | ASSOCIATE | Continue to revise and edit the complaint (4.0) and met with B.Manheim and B.Dewar re: revisions (.75); coordinate with team re: venue and proper plaintiffs (.25) | 5.00 | 350 | $1,750.00 |
| 05/24/11 | Ripa, Augustine | ASSOCIATE | Analyze facts gathered to be included in complaint; coordinate revisions of the same. | 4.00 | 350 | $1,400.00 |
| 05/25/11 | Ripa, Augustine | ASSOCIATE | Research and draft analysis of third party standing (7.0), discuss the same with J.Lewis and B.Dewar (1.0) | 8.00 | 350 | $2,800.00 |
| 06/03/11 | Ripa, Augustine | ASSOCIATE | Confer with team re: next steps in revisions to complaint; effectuate the same; analyze documents for fact-citations in complaint | 4.00 | 350 | $1,400.00 |
| | **Phase 1 Totals** | | | **77.25** | | **$27,037.50** |

| | Total Hours | Total Fee |
|---|---|---|
| **Phase 1** | 224.75 | $83,062.50 |

**Phase 2 - Preliminary Injunction Proceedings and Amended Complaint**

| Date | Name | Title | Description | Hours | Rate | Amount |
|------|------|-------|-------------|-------|------|--------|
| 06/20/11 | Antzoulatos, Sophia | PARALEGAL | Discuss upcoming filing with team. | 0.50 | 150 | $75.00 |
| 06/21/11 | Antzoulatos, Sophia | PARALEGAL | Cite Check, Bluebook, proof and edit Preliminary Injunction brief. | 4.25 | 150 | $637.50 |
| 06/22/11 | Antzoulatos, Sophia | PARALEGAL | Cite Check, Bluebook, proof and edit Preliminary Injunction brief and declarations. | 4.25 | 150 | $637.50 |
| 06/23/11 | Antzoulatos, Sophia | PARALEGAL | Call local counsel to discuss filing (.5); prepare declarations for distribution and efiling (1.75); enter edits into brief (.75) | 3.00 | 150 | $450.00 |

Ropes Gray LLP - Fees

| Date | Name | Title | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/08/11 | Antzoulatos, Sophia | PARALEGAL | Review reply brief and discuss edits with B. Dewars | 1.00 | 150 | $150.00 |
| | **Phase 2 Totals** | | | **13.00** | | **$1,950.00** |
| 05/17/11 | Dewar, Elizabeth N. | ASSOCIATE | Conference call and various e-mails with R&G team regarding plan for drafting PI papers, declarations and information necessary for PI. | 1.00 | 350 | $350.00 |
| 05/18/11 | Dewar, Elizabeth N. | ASSOCIATE | Conferred with A. Ripa, M. Goetz, J. Lewis, and R. Dugas about additional research required for PI motion, including on issues of harm and organizational standing | 1.50 | 350 | $525.00 |
| 05/18/11 | Dewar, Elizabeth N. | ASSOCIATE | Researched and read First Amendment case law for PI motion | 1.00 | 350 | $350.00 |
| 05/19/11 | Dewar, Elizabeth N. | ASSOCIATE | Continued researching and reading First Amendment case law for PI motion (2.0); researched 1983 incorporation issue (1.5); responded to comments in, and implemented revisions to, D.Hallward-Driemeier draft (1.5). | 5.00 | 350 | $1,750.00 |
| 05/19/11 | Dewar, Elizabeth N. | ASSOCIATE | E-mails to/from M.Goetz, A.Ripa, R.Dugas, and J.Lewis regarding MDs' declarations (.25); conferred with A.Ripa regarding First Amendment issues (.75). | 1.00 | 350 | $350.00 |
| 05/20/11 | Dewar, Elizabeth N. | ASSOCIATE | Began drafting "likelihood of success on the merits" section of PI motion (5.0); conferred with B.Manheim and A.Ripa regarding revisions to complaint (.75); conferred further with A.Ripa regarding same and regarding P.I. papers (.25). | 6.00 | 350 | $2,100.00 |
| 05/26/11 | Dewar, Elizabeth N. | ASSOCIATE | Research regarding Florida medical professionals' disciplinary processes | 7.25 | 350 | $2,537.50 |
| 05/26/11 | Dewar, Elizabeth N. | ASSOCIATE | E-mails to/from S.Lemmon regarding further research on preliminary injunction standard in Eleventh Circuit. | 0.50 | 350 | $175.00 |
| 05/28/11 | Dewar, Elizabeth N. | ASSOCIATE | Researched related Florida gun laws for preliminary injunction motion (.5); researched Eleventh Circuit and Supreme Court cases on privacy interests (1.5); finished researching and drafting strict scrutiny section of motion for preliminary injunction (1.5). | 3.50 | 350 | $1,225.00 |
| 05/29/11 | Dewar, Elizabeth N. | ASSOCIATE | Reviewed S.Lemmon memorandum on vagueness and overbreadth (.25); researched further and drafted vagueness section of preliminary injunction motion (3.0); revised complaint to reflect research on vagueness claim (0.5). | 3.75 | 350 | $1,312.50 |
| 05/30/11 | Dewar, Elizabeth N. | ASSOCIATE | Revised and integrated background, injury, balance-of-harms, and public interest sections of preliminary injunction motion drafted by A.Ripa (5.0); researched and integrated cases on the right to receive information, the overbreath doctrine, and the likelihood of success (3.0) | 8.00 | 350 | $2,800.00 |
| 05/31/11 | Dewar, Elizabeth N. | ASSOCIATE | Conferred with A.Ripa regarding impact of Rust v. Sullivan, overbreadth issue, and motion for preliminary injunction (.5); researched cases on Rust v. Sullivan issue (1.0); began drafting memorandum regarding D.Hallward-Driemeier and B.Manheim regarding same (0.75). | 2.25 | 350 | $787.50 |
| 06/02/11 | Dewar, Elizabeth N. | ASSOCIATE | Conference call with D.Hallward-Driemeier, B.Manheim, R.Dugas, A.Ripa, and J.Lewis regarding case status, preliminary injunction motion, the complaint, and organizations' declarations. | 1.00 | 350 | $350.00 |
| 06/05/11 | Dewar, Elizabeth N. | ASSOCIATE | Conferred with and drafted declaration for plaintiff T.Schechtman;  conferred twice with J.Schaechter regarding case and declaration. | 6.00 | 350 | $2,100.00 |
| 06/06/11 | Dewar, Elizabeth N. | ASSOCIATE | Worked with D. Hallward-Driemeier, E.Mullins, T.Schechtman, and J.Schaechter, to conclude implementing final revisions to complaint and declarations. | 8.00 | 350 | $2,800.00 |
| 06/08/11 | Dewar, Elizabeth N. | ASSOCIATE | Drafted declaration for R. Gutierrez (4.5), revised draft FACP declaration and draft FAFP declaration (.5). E-mails to/from E.Mullins regarding attorney-client privilege issue (.5) and to/from entire R&G associate team regarding additional declarants and plaintiffs (.5) | 6.00 | 350 | $2,100.00 |
| 06/09/11 | Dewar, Elizabeth N. | ASSOCIATE | With assistance from M. Goetz, revised draft Gutierrez, Herman and L.Goodman draft declaration (3.75); email to D.Hallward-Driemeier and B.Manheim regarding declarants (.25) | 4.00 | 350 | $1,400.00 |

Ropes Gray LLP - Fees

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 06/09/11 | Dewar, Elizabeth N. | ASSOCIATE | E-mails to/from R.Straus-Furlong regarding MDs' response to law and evidence for PI motion (.5); revised second draft of motion for preliminary injunction to improve it and reflect factual developments (2.75) | 3.25 | | 350 | $1,137.50 |
| 06/11/11 | Dewar, Elizabeth N. | ASSOCIATE | Reviewed C.Dulis research on Supremacy Clause issue; e-mail to R&G team regarding same; | 0.50 | | 350 | $175.00 |
| 06/11/11 | Dewar, Elizabeth N. | ASSOCIATE | Reviewed draft Fox-Levine declaration (.25); e-mails to/from J.Lewis regarding same (.5) | 0.75 | | 350 | $262.50 |
| 06/12/11 | Dewar, Elizabeth N. | ASSOCIATE | E-mails to/from R.Dugas regarding Welty interview and declaration (.10); emails to/from D.Hallward-Driemeier and R.Dugas regarding case status and timing (.15); e-mails to/from A.Ripa regarding edits to Gutierrez declaration and call (.25); e-mail to R.Gutierrez regarding call (.25). | 0.75 | | 350 | $262.50 |
| 06/14/11 | Dewar, Elizabeth N. | ASSOCIATE | E-mails to/from S.Lemmon and A.Ripa regarding additional research on Defendant Dudek's powers and revisions to complaint incorporating same. | 2.00 | | 350 | $700.00 |
| 06/14/11 | Dewar, Elizabeth N. | ASSOCIATE | Prepared clean draft of amended complaint and redline for circulation to local counsel (.75); numerous e-mails to/from E.Mullins, D.Hallward-Driemeier, and B.Manheim regarding complaint, revisions thereto, and strategy, particularly the discrimination provision (5.75). | 6.50 | | 350 | $2,275.00 |
| 06/15/11 | Dewar, Elizabeth N. | ASSOCIATE | Concluded revising amended complaint for circulation to co-counsel (5.0) and drafted email to co-counsel explaining certain strategic changes for amended complaint (.5). | 5.50 | | 350 | $1,925.00 |
| 06/16/11 | Dewar, Elizabeth N. | ASSOCIATE | Revised entire PI motion per specific comments and requests for global revisions from E.Mullins, D.Hallward-Driemeier, and B.Manheim (7.0); additional research regarding "privacy"-related First Amendment cases, "professionl speech," public verus private speech distinction, and organizational standing for PI motion (5.0) | 12.00 | | 350 | $4,200.00 |
| 06/17/11 | Dewar, Elizabeth N. | ASSOCIATE | Conference call with clients regarding PI motion and next steps; | 1.00 | | 350 | $350.00 |
| 06/17/11 | Dewar, Elizabeth N. | ASSOCIATE | Revised proposed order (.75); implemented numerous revisions to PI motion to incorporate additional substance regarding FAAP, AMA policies, and others (7.0); conferred with team regarding same (1.0); conferred with J.Schaechter regarding additional issue for declaration (1.0). | 9.75 | | 350 | $3,412.50 |
| 06/19/11 | Dewar, Elizabeth N. | ASSOCIATE | Implemented proposed revisions by J.Schaechter to her declaration and further revised declaration (1.75); numerous e-mails to/from J.Schaechter regarding additional revisions to declaration and logistics for transmitting signed copy (.25); emails to/from D.Hallward-Driemeier and B.Manheim regarding Schaechter declaration (.25) | 2.25 | | 350 | $787.50 |
| 06/19/11 | Dewar, Elizabeth N. | ASSOCIATE | Implemented revisions to PI motion regarding FACP public health stance (1.0); conferred with R.Dugas regarding additional revisions to implement in PI motion (.75); reviewed and further revised (.25) | 2.00 | | 350 | $700.00 |
| 06/20/11 | Dewar, Elizabeth N. | ASSOCIATE | E-mails to/from E.Mullins regarding logistics for filing complaint and PI (.5); revised PI page by page to reduce length by 6 pages toward 20-page limit (8.0); conferred with A.Ripa regarding same (.25). | 8.75 | | 350 | $3,062.50 |
| 06/20/11 | Dewar, Elizabeth N. | ASSOCIATE | E-mails to/from N.Han regarding research on penalties under the "failure to perform legal obligation" guideline (1.0); e-mail to entire R&G team regarding results of N.Han research (1.0); emails to/from S.Lemmon, D.Hallward-Driemeier, and B.Manheim regarding impact of recently decided Supreme Court cases (1.0). | 3.00 | | 350 | $1,050.00 |
| 06/21/11 | Dewar, Elizabeth N. | ASSOCIATE | PI motion work: continued revising PI to reduce length to 20-page limit (3.0); conferred with A.Ripa regarding additional revisions to PI motion regarding the legislative history and to reduce it in length (1.0); e-mail to D.Hallward-Driemeier and B.Manheim regarding legislative history issue (.5); conferred with S.Antzoulatos regarding cite-check of PI memorandum (.5) | 5.00 | | 350 | $1,750.00 |

Ropes Gray LLP - Fees

| Date | Name | Title | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/23/11 | Dewar, Elizabeth N. | ASSOCIATE | E-mail to D.Vice regarding Brady Center edits (.25); performed final reviews of and implemented final technical and substantive revisions to PI motion and amended complaint before filing (6.0); numerous e-mails to/from local counsel and S.Antzoulatos regarding exhibits and logistics for filing (.25); numerous e-mails to/from B.Manheim and D.Hallward-Driemeier regarding IMS v. Sorrell decision and related potential revisions to PI motion (1.5) | 8.00 | 350 | $2,800.00 |
| 06/24/11 | Dewar, Elizabeth N. | ASSOCIATE | E-mails to/from D.Hallward-Driemeier regarding final revision to amended complaint (.25); implemented revision and sent to local counsel (.25) | 0.50 | 350 | $175.00 |
| 06/24/11 | Dewar, Elizabeth N. | ASSOCIATE | Conferred with D.Hallward-Driemeier and H.Lucas regarding proposed order, summonses, and logistics for and manner of filing complaint, motion, and declarations (1.0); e-mails to/from A.Ripa and J.Broxmeyer regarding proposed order (.25); revised draft proposed order (.5); implemented D.Hallward-Driemeier and B.Manheim edits to proposed order (.25) | 2.00 | 350 | $700.00 |
| 06/29/11 | Dewar, Elizabeth N. | ASSOCIATE | Conferred with J.Broxmeyer regarding preliminary results of research on professional speech issue. | 0.50 | 350 | $175.00 |
| 06/29/11 | Dewar, Elizabeth N. | ASSOCIATE | E-mails to/from B.Manheim, D.Hallward-Driemeier, and J.Becker regarding floor debates and committee meeting hearings (.25); conferred with J.Broxmeyer regarding preliminary results of research on professional speech issue (.25). | 0.50 | 350 | $175.00 |
| 07/05/11 | Dewar, Elizabeth N. | ASSOCIATE | Read and analyzed State's and NRA's oppositions to PI (.5), and conferred with B.Manheim, D.Hallward-Driemeier, J. Borxmeyer and R&G team regarding strategy for PI reply brief. (.5) | 1.00 | 350 | $350.00 |
| 07/05/11 | Dewar, Elizabeth N. | ASSOCIATE | Conferred with J.Broxmeyer regarding professional speech arguments and outline of brief (1.0); reviewed transcribed portions of Senate floor debates in connection to same (3.0) | 4.00 | 350 | $1,400.00 |
| 07/07/11 | Dewar, Elizabeth N. | ASSOCIATE | Revised injury, balance of interest, and public interest sections of brief and drafted response to constitutional balancing and hortatory language arguments. | 8.00 | 350 | $2,800.00 |
| 07/08/11 | Dewar, Elizabeth N. | ASSOCIATE | Revised PI motion and Manheim declaration per numerous edits from B.Manheim, E.Mullins, D.Vice, and D.Hallward-Driemeier. | 9.75 | 350 | $3,412.50 |
| | **Phase 2 Totals** | | | **163.00** | | **$57,050.00** |

| Date | Name | Title | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/06/11 | Goetz, Mariel | ASSOCIATE | Review and comment on draft declarations and related documents. | 7.50 | 350 | $2,625.00 |
| 06/06/11 | Goetz, Mariel | ASSOCIATE | Conference call with B. DeWar, R. Dugas, J. Lewis and S. Lemmon regarding complaint, declarations, and preliminary injunction papers. (.25) Review and comment on same. (.75) | 1.00 | 350 | $350.00 |
| 06/07/11 | Goetz, Mariel | ASSOCIATE | Emails with R. Dugas, J. Lewis and B. DeWar regarding doctor declarations, organizational declarations, preliminary injunction papers, and ongoing issues. | 1.00 | 350 | $350.00 |
| 06/07/11 | Goetz, Mariel | ASSOCIATE | Review complaint for facts to support in declarations and review/analyze declarations, creating a chart of factual support. | 9.50 | 350 | $3,325.00 |
| 06/08/11 | Goetz, Mariel | ASSOCIATE | Participate in doctor interview of Dr. Lance Goodman (2.0); draft Goodman declaration and emails with J. Lewis regarding same (8.75) | 10.75 | 350 | $3,762.50 |
| 06/10/11 | Goetz, Mariel | ASSOCIATE | Interview doctors and prepare declarations (5.0). Emails with team regarding status of doctors and case strategy (.5). Revise organizational declarations and emails with team regarding same in response. (3.25) | 8.75 | 350 | $3,062.50 |
| 06/11/11 | Goetz, Mariel | ASSOCIATE | Work on physician declarations (3.0). Emails with team regarding PI. (.5) | 3.50 | 350 | $1,225.00 |
| 06/13/11 | Goetz, Mariel | ASSOCIATE | Draft and revise physician declarations (3.5), emails with Dr. Leland and Dr. Stewart (.25). Team meeting regarding amended complaint and preliminary injunction papers (1.0). Emails with team regarding declarations, amended complaint, and outstanding action items (.25). Discuss HIPAA issue (.25) | 5.25 | 350 | $1,837.50 |

Ropes Gray LLP - Fees

| Date | Name | Title | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/14/11 | Goetz, Mariel | ASSOCIATE | Emails with team regarding declarations and amended complaint (.25). Confer with J. Lewis regarding plaintiff-MDs HIPAA obligations as related to case. (.25) | 0.50 | 350 | $175.00 |
| 06/17/11 | Goetz, Mariel | ASSOCIATE | Emails with organizations regarding declarations membership of plaintiffs and declarants (1.0). Review and finalize declarations (2.5). Confer with Dr. June Leland regarding declaration (0.5) | 4.00 | 350 | $1,400.00 |
| 06/18/11 | Goetz, Mariel | ASSOCIATE | Emails with team regarding Board of Medicine defendants and case developments. | 1.00 | 350 | $350.00 |
| 06/19/11 | Goetz, Mariel | ASSOCIATE | Attention to physician declarations. (1.0) Emails with team regarding case. (.5) | 1.50 | 350 | $525.00 |
| 06/20/11 | Goetz, Mariel | ASSOCIATE | Attention to physician declarations.  (3.0) Emails with team regarding PI motion (1.0).  Confer with R. Dugas regarding declarations.  (.5) Review and comment on PI motion. (1.0) | 5.50 | 350 | $1,925.00 |
| 06/21/11 | Goetz, Mariel | ASSOCIATE | Review and finalize physician declarations (2.0).  Emails with team regarding PI motion (.25).  Edits to PI motion and First Amended Complaint (2.5). | 4.75 | 350 | $1,662.50 |
| 07/05/11 | Goetz, Mariel | ASSOCIATE | Review and analyze preliminary injunction papers and draft counterarguments to state and NRA opposition briefs and emails with team regarding state's opposition arguments. | 6.00 | 350 | $2,100.00 |
| 07/05/11 | Goetz, Mariel | ASSOCIATE | Team meeting to discuss reply brief. | 1.00 | 350 | $350.00 |
| 07/06/11 | Goetz, Mariel | ASSOCIATE | Research and draft vagueness section of reply brief (9.5) and conference and e-mails with team regarding same (.75). | 10.25 | 350 | $3,587.50 |
| 07/07/11 | Goetz, Mariel | ASSOCIATE | Emails with team regarding cases for PI and emails from doctors regarding PI hearing and recent experiences. | 0.25 | 350 | $87.50 |
| 07/07/11 | Goetz, Mariel | ASSOCIATE | Review legislative history document. | 1.50 | 350 | $525.00 |
| 07/08/11 | Goetz, Mariel | ASSOCIATE | Review PI motion and emails with team regarding same. | 0.75 | 350 | $262.50 |
| | **Phase 2 Totals** | | | **84.25** | | **$29,487.50** |

| Date | Name | Title | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/07/11 | Hallward-Driemeier, Douglas | PARTNER | Call with Ed Mullins, including attempt to reach Gov. Scott's counsel. | 0.25 | 450 | $112.50 |
| 06/09/11 | Hallward-Driemeier, Douglas | PARTNER | Correspondence with clients regarding declarations in support of preliminary injunction. | 0.50 | 450 | $225.00 |
| 06/12/11 | Hallward-Driemeier, Douglas | PARTNER | Review draft declaration of Dr. Gutierrez. | 1.00 | 450 | $450.00 |
| 06/13/11 | Hallward-Driemeier, Douglas | PARTNER | Review and provide comments on draft memorandum in support of preliminary injunction. | 1.75 | 450 | $787.50 |
| 06/14/11 | Hallward-Driemeier, Douglas | PARTNER | Review amended complaint. | 2.75 | 450 | $1,237.50 |
| 06/14/11 | Hallward-Driemeier, Douglas | PARTNER | Revise preliminary injunction memorandum. | 1.00 | 450 | $450.00 |
| 06/15/11 | Hallward-Driemeier, Douglas | PARTNER | Discuss with Mr. Ripa enforcement responsibilities of each defendant vis-a-vis gag law.  (.5)  Review statutory and regulatory provisions relating to enforcement responsibilities. (1.25) | 1.75 | 450 | $787.50 |
| 06/15/11 | Hallward-Driemeier, Douglas | PARTNER | Prepare for an participate in call with counsel for defendants about possible amended complaint adding and deleting parties. (.5)  Follow up with associates regarding addition of Board of Medicine. (.5) | 1.00 | 450 | $450.00 |
| 06/15/11 | Hallward-Driemeier, Douglas | PARTNER | Review of declarations. | 1.00 | 450 | $450.00 |
| 06/16/11 | Hallward-Driemeier, Douglas | PARTNER | Review legislative history. | 0.75 | 450 | $337.50 |
| 06/16/11 | Hallward-Driemeier, Douglas | PARTNER | Review draft declarations for Drs. Fox, King, Edwards, Goodman, and plaintiff organizations. | 1.75 | 450 | $787.50 |
| 06/17/11 | Hallward-Driemeier, Douglas | PARTNER | Call with all plaintiffs to discuss developments in case and upcoming amended complaint and preliminary injunction motion. | 1.25 | 450 | $562.50 |
| 06/18/11 | Hallward-Driemeier, Douglas | PARTNER | Revise memorandum in support of preliminary injunction. | 7.25 | 450 | $3,262.50 |
| 06/19/11 | Hallward-Driemeier, Douglas | PARTNER | Revise memorandum in support of preliminary injunction. | 0.50 | 450 | $225.00 |
| 06/20/11 | Hallward-Driemeier, Douglas | PARTNER | Revise preliminary injunction motion. | 4.00 | 450 | $1,800.00 |
| 06/21/11 | Hallward-Driemeier, Douglas | PARTNER | Review revisions to amended complaint. | 0.75 | 450 | $337.50 |
| 06/21/11 | Hallward-Driemeier, Douglas | PARTNER | Revise draft memorandum in support of PI. | 5.25 | 450 | $2,362.50 |

| Date | Name | Title | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/22/11 | Hallward-Driemeier, Douglas | PARTNER | Call with Dr. Schaectman to discuss AMA resolution in support of litigation. | 0.25 | 450 | $112.50 |
| 06/23/11 | Hallward-Driemeier, Douglas | PARTNER | Final review memorandum in support of preliminary injunction. | 1.25 | 450 | $562.50 |
| 06/24/11 | Hallward-Driemeier, Douglas | PARTNER | Correspondence with counsel for defendants regarding PI motion and scheduling logistics. | 1.25 | 450 | $562.50 |
| 06/24/11 | Hallward-Driemeier, Douglas | PARTNER | Final review for filing of PI motion filings. | 0.75 | 450 | $337.50 |
| 06/24/11 | Hallward-Driemeier, Douglas | PARTNER | Review motion for oral argument and proposed order re PI motion. | 0.75 | 450 | $337.50 |
| 06/27/11 | Hallward-Driemeier, Douglas | PARTNER | Preparation for and participation in call with counsel for defendants regarding scheduling and proceedings in case. | 1.00 | 450 | $450.00 |
| 06/28/11 | Hallward-Driemeier, Douglas | PARTNER | Discussions with Mr. Manheim and Ms. Dewar research in anticipation of reply brief in support of PI. | 0.75 | 450 | $337.50 |
| 07/05/11 | Hallward-Driemeier, Douglas | PARTNER | Call with team to discuss reply to Florida and NRA briefs. | 1.00 | 450 | $450.00 |
| 07/05/11 | Hallward-Driemeier, Douglas | PARTNER | Review Florida and NRA briefs in response to motion for PI. | 0.75 | 450 | $337.50 |
| 07/06/11 | Hallward-Driemeier, Douglas | PARTNER | Correspondence with co-counsel and counsel for the State regarding live testimony at preliminary injunction hearing. | 0.25 | 450 | $112.50 |
| 07/06/11 | Hallward-Driemeier, Douglas | PARTNER | Review briefs of State and NRA in opposition to PI motion.  Prepare comments for reply. | 1.25 | 450 | $562.50 |
| 07/07/11 | Hallward-Driemeier, Douglas | PARTNER | Revise reply to PI motion. | 6.50 | 450 | $2,925.00 |
| 07/08/11 | Hallward-Driemeier, Douglas | PARTNER | Call with Mr. Manheim, Ms. Dewar, and Mr. Dugas to discuss revised reply to PI motion. | 0.50 | 450 | $225.00 |
| 07/08/11 | Hallward-Driemeier, Douglas | PARTNER | Revise reply to PI motion. | 3.75 | 450 | $1,687.50 |
| 07/10/11 | Hallward-Driemeier, Douglas | PARTNER | Revise response to motion to alter caption. | 0.25 | 450 | $112.50 |
| | **Phase 2 Totals** | | | **52.75** | | **$23,737.50** |

| Date | Name | Title | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/26/11 | Lemmon, Scott | ASSOCIATE | Conducted research into and drafted portion describing legal standard for the four prongs required in a motion for preliminary injunction. | 5.25 | 350 | $1,837.50 |
| 05/27/11 | Lemmon, Scott | ASSOCIATE | Researched case law and drafted introductory paragraphs for Motion for Preliminary Injunction describing standards for elements of Preliminary Injunction test. | 2.75 | 350 | $962.50 |
| 05/28/11 | Lemmon, Scott | ASSOCIATE | Researched whether vagueness claims ever arise under the First Amendment and how standing/ripeness rules function for vagueness challenges. | 2.00 | 350 | $700.00 |
| 06/06/11 | Lemmon, Scott | ASSOCIATE | Read cases for memorandum in support of motion for preliminary injunction. | 2.00 | 350 | $700.00 |
| 06/07/11 | Lemmon, Scott | ASSOCIATE | Conducted research and edited memorandum in support of motion for preliminary injunction. | 5.75 | 350 | $2,012.50 |
| 06/08/11 | Lemmon, Scott | ASSOCIATE | Edited memorandum in support of motion for preliminary injunction. | 7.75 | 350 | $2,712.50 |
| 06/10/11 | Lemmon, Scott | ASSOCIATE | Participated in conference call with B. Dewar and M. Goetz regarding adding new defendants to amended complaint. | 0.25 | 350 | $87.50 |
| 06/12/11 | Lemmon, Scott | ASSOCIATE | Drafted paragraphs describing Board of Medicine defendants for amended complaint. | 1.00 | 350 | $350.00 |
| 06/13/11 | Lemmon, Scott | ASSOCIATE | Attended meeting with D. Hallward-Driemeier, E. Dewar, J. Lewis, R. Dugas, M. Goetz, and A. Ripa to discuss steps needed to finalize complaint and motion for preliminary injunction. | 1.00 | 350 | $350.00 |
| 06/13/11 | Lemmon, Scott | ASSOCIATE | Conducted research into whether plaintiffs have standing to sue all defendants, including contacting Dr. Judy Schaechter to determine whether she works in a hospital. | 1.75 | 350 | $612.50 |
| 06/13/11 | Lemmon, Scott | ASSOCIATE | Conducted research to determine whether Florida Board of Medicine has General Counsel. | 0.50 | 350 | $175.00 |
| 06/13/11 | Lemmon, Scott | ASSOCIATE | Conducted research to ensure that named plaintiffs have standing to sue all defendants. | 0.50 | 350 | $175.00 |

Ropes Gray LLP - Fees

| Date | Name | Title | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/13/11 | Lemmon, Scott | ASSOCIATE | Edited complaint including adding paragraphs describing named plaintiffs and defendants, updating caption, and other changes. | 2.75 | 350 | $962.50 |
| 06/13/11 | Lemmon, Scott | ASSOCIATE | Worked with Bessie Dewar to finalize caption, make final edits to complaint. | 0.50 | 350 | $175.00 |
| 06/14/11 | Lemmon, Scott | ASSOCIATE | Completed multiple edits to amended complaint, including incorporating comments by other attorneys, editing a defendant's job description, and adding information found in studies given to us by the Brady Center. | 4.00 | 350 | $1,400.00 |
| 06/14/11 | Lemmon, Scott | ASSOCIATE | Conducted research and drafted memo with A. Ripa describing the defendants named in complaint and why they are proper defendants. | 3.00 | 350 | $1,050.00 |
| 06/14/11 | Lemmon, Scott | ASSOCIATE | Enter information into complaint regarding plaintiff Judith Schaechter and her ties to hospitals. | 0.25 | 350 | $87.50 |
| 06/14/11 | Lemmon, Scott | ASSOCIATE | Worked with E. Dewar to edit caption and descriptions of defendants in complaint. | 0.50 | 350 | $175.00 |
| 06/15/11 | Lemmon, Scott | ASSOCIATE | Inserted comments by D. Hallward-Driemeier, B. Manheim, and E. Mullins into memorandum supporting application for preliminary injunction. | 2.75 | 350 | $962.50 |
| 06/15/11 | Lemmon, Scott | ASSOCIATE | Reviewed studies sent by Brady center for potential use in complaint. | 0.25 | 350 | $87.50 |
| 06/15/11 | Lemmon, Scott | ASSOCIATE | Drafted declaration for Dr. Katherine Welty. | 2.00 | 350 | $700.00 |
| 06/17/11 | Lemmon, Scott | ASSOCIATE | Participated in conference call with Ropes & Gray team, Brady Center, and plaintiffs. | 1.00 | 350 | $350.00 |
| 06/20/11 | Lemmon, Scott | ASSOCIATE | Reviewed recent Supreme Court opinions that address First Amendment issues to determine relevance to our case. | 2.00 | 350 | $700.00 |
| 06/20/11 | Lemmon, Scott | ASSOCIATE | Reviewed declarations by plaintiffs and declarants to determine the frequency with which patients appreciated or rejected firearms counseling. | 1.00 | 350 | $350.00 |
| 06/21/11 | Lemmon, Scott | ASSOCIATE | Worked with E. Dewar and other associates on reviewing, editing brief and motion for preliminary injunction. | 0.50 | 350 | $175.00 |
| 06/22/11 | Lemmon, Scott | ASSOCIATE | Review motion for preliminary injunction prior to filing. | 2.00 | 350 | $700.00 |
| 06/29/11 | Lemmon, Scott | ASSOCIATE | Conducted research on the captive audience doctrine in First Amendment law to craft potential responses to NRA's Opposition to Motion for Preliminary Injunction. | 3.00 | 350 | $1,050.00 |
| 06/30/11 | Lemmon, Scott | ASSOCIATE | Researched First Amendment captive audience doctrine for discussion with B. Manheim. | 6.75 | 350 | $2,362.50 |
| 07/01/11 | Lemmon, Scott | ASSOCIATE | Discussed captive audience doctrine, ripeness, and other issues with B. Manheim, J. Lewis, D. Hallward-Driemeier, B. Dewar, and J. Broxmeyer. | 0.75 | 350 | $262.50 |
| 07/01/11 | Lemmon, Scott | ASSOCIATE | Read cases on First Amendment's captive audience doctrine. | 4.00 | 350 | $1,400.00 |
| 07/05/11 | Lemmon, Scott | ASSOCIATE | Conducted research to determine the circumstances under which Florida doctors are entitled to terminate doctor-patient relationships. | 1.75 | 350 | $612.50 |
| 07/05/11 | Lemmon, Scott | ASSOCIATE | Drafted response to argument regarding the First Amendment captive audience doctrine. | 1.00 | 350 | $350.00 |
| 07/05/11 | Lemmon, Scott | ASSOCIATE | Reviewed defendants' opposition to motion for preliminary injunction. | 0.75 | 350 | $262.50 |
| 07/05/11 | Lemmon, Scott | ASSOCIATE | Reviewed National Rifle Association's opposition to motion for preliminary injunction. | 2.25 | 350 | $787.50 |
| 07/06/11 | Lemmon, Scott | ASSOCIATE | Conducted research to determine whether Florida statutes or regulations affecting physicians use the term "should" in a context that implies a mandatory requirement. | 0.50 | 350 | $175.00 |
| 07/06/11 | Lemmon, Scott | ASSOCIATE | Drafted response to argument regarding the First Amendment captive audience doctrine. | 4.75 | 350 | $1,662.50 |
| 07/06/11 | Lemmon, Scott | ASSOCIATE | Reviewed National Rifle Association's opposition to motion for preliminary injunction. | 0.25 | 350 | $87.50 |
| 07/07/11 | Lemmon, Scott | ASSOCIATE | Conducted research to determine whether courts have concluded that "should" clauses in statutes impose mandatory requirements. | 2.00 | 350 | $700.00 |

Ropes Gray LLP - Fees

| Date | Name | Title | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/07/11 | Lemmon, Scott | ASSOCIATE | Conducted research to determine whether Florida statutes or regulations affecting physicians use the term "should" in a context that implies a mandatory requirement. | 0.50 | 350 | $175.00 |
| 07/08/11 | Lemmon, Scott | ASSOCIATE | Phone conference with B. Manheim, A. Ripa regarding plans for Reply to State's Motion to Revise Styling of Case (caption). | 0.50 | 350 | $175.00 |
| 07/08/11 | Lemmon, Scott | ASSOCIATE | Researched case law on Attorney General's duties, suits against officers in their official capacities in preparation of Reply to State's Motion to Revise Styling of Case (caption). | 1.75 | 350 | $612.50 |
| 07/09/11 | Lemmon, Scott | ASSOCIATE | Drafted Reply to State's Motion for Order to Revise Styling (caption) of case. | 2.00 | 350 | $700.00 |
| | **Phase 2 Totals** | | | **85.50** | | **$29,925.00** |

| Date | Name | Title | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/17/11 | Lewis, Julia | ASSOCIATE | Spoke with M. Goetz, A. Ripa, and R. Dugas to strategize about division of labor and to determine the research agenda for the preliminary injunction, including finding an overview of grounds for preliminary injunction, meet with R. Dugas to review research needed on necessary harms required under preliminary injunction standard. | 1.00 | 350 | $350.00 |
| 05/24/11 | Lewis, Julia | ASSOCIATE | Draft and revise declaration for Dr. Wollschlaeger based on interview notes. | 1.25 | 350 | $437.50 |
| 06/03/11 | Lewis, Julia | ASSOCIATE | Call with Dr. Schaecter regarding revising her declaration, with Dr. Ramon-Coton regarding her views on HB 155 and setting up an interview, and with Ropes team and plaintiffs to discuss status of lawsuit. | 3.25 | 350 | $1,137.50 |
| 06/07/11 | Lewis, Julia | ASSOCIATE | Call with Dr. Paredes regarding his practice of asking about firearms and his opinion on HB 155. | 1.00 | 350 | $350.00 |
| 06/07/11 | Lewis, Julia | ASSOCIATE | Revise declaration for Dr. Ramon-Coton and follow-up call with Dr. Ramon-Coton regarding same. | 4.00 | 350 | $1,400.00 |
| 06/07/11 | Lewis, Julia | ASSOCIATE | Review, comment and revise draft of FAAP organizational declaration. | 3.00 | 350 | $1,050.00 |
| 06/07/11 | Lewis, Julia | ASSOCIATE | Review newspaper and internet articles concerning origins of the HB 155 bill, and background of similar bills in other states. | 1.00 | 350 | $350.00 |
| 06/08/11 | Lewis, Julia | ASSOCIATE | Send text of firearm bill to physicians and request copies of their CVs from potential interviewees (1.0). Correspondence with Dr. King, Dr. Fox, and Dr. Northrup regarding interviews (1.5); interview Dr. Goodman regarding the impact of HB 155 on his practice (2.0). | 4.50 | 350 | $1,575.00 |
| 06/10/11 | Lewis, Julia | ASSOCIATE | Call with Dr. Fox re: revisions to declaration followed by interview with Dr. Fox (3.0); revise/draft Fox, and Edwards declaration (2.0). Conference calls with team to discuss timeline for filing amended complaint (1.0), followed by update to the physician spreadsheet (1.0). | 6.00 | 350 | $2,100.00 |
| 06/11/11 | Lewis, Julia | ASSOCIATE | Draft emails to D. Hallward-Driemeier summarizing Goodman, Edwards, and Fox declarations (1.25). Draft sections of complaint describing the impact of the new law on Drs. Edwards and Fox's practices (1.0).  Draft Dr. King declaration. (1.0) | 3.25 | 350 | $1,137.50 |
| 06/12/11 | Lewis, Julia | ASSOCIATE | Draft Dr. King declaration. | 2.25 | 350 | $787.50 |
| 06/13/11 | Lewis, Julia | ASSOCIATE | Left voicemail for Dr. Edwards regarding draft declaration (.25).  Revise Dr. King declaration and email her requesting any comments (3.0).  Draft paragraphs for S. Lemmon to use in shadow complaint regarding Drs. Edwards and Fox. (1.75) | 5.00 | 350 | $1,750.00 |
| 06/13/11 | Lewis, Julia | ASSOCIATE | Meet with team to review items to be completed before filing amended complaint and preliminary injunction. | 2.00 | 350 | $700.00 |
| 06/14/11 | Lewis, Julia | ASSOCIATE | Discuss with M. Goetz and team whether defendants would be able to request patient medical records under HIPAA in relation to case (1.25); left voicemail to Dr. Fox regarding her questions about disclosure of patients' records under HIPAA and timing of discovery.  (.25) | 1.50 | 350 | $525.00 |

Ropes Gray LLP - Fees

| Date | Name | Title | Description | Hours | | Rate | Amount |
|------|------|-------|-------------|-------|---|------|--------|
| 06/14/11 | Lewis, Julia | ASSOCIATE | Research whether filling an application for preliminary injunction, motion for preliminary injunction, or temporary restraining order is the appropriate manner of seeking relief. | 1.00 | | 350 | $350.00 |
| 06/15/11 | Lewis, Julia | ASSOCIATE | Review draft of amended complaint and  discuss with team whether to remove references to studies with questionable methodology from the complaint. | 1.00 | | 350 | $350.00 |
| 06/15/11 | Lewis, Julia | ASSOCIATE | Call and email Dr. Fox-Levine regarding number of patients that she has not discussed firearms with since HB 155 was passed, and review notes from Dr. Wollschlaeger interview to clarify whether or not he used a questionnaire with firearms questions on it. | 1.00 | | 350 | $350.00 |
| 06/16/11 | Lewis, Julia | ASSOCIATE | Make final revisions to declarations for Goodman, Fox, King, and Edwards, including updating caption and implementing D. Hallward-Driemeier's changes (1.5).  Email and follow-up calls with doctors  on signing copies of their declarations (1.0) | 2.50 | | 350 | $875.00 |
| 06/17/11 | Lewis, Julia | ASSOCIATE | Confirm with R. Dugas status of declarations for Goodman, King, Fox, and Edwards (.25).  Call with Dr. King regarding revisions to declaration and revise King declaration (.5).  Call Dr. Edwards to check on status of original and scanned versions of signature page (.25) | 1.00 | | 350 | $350.00 |
| 06/22/11 | Lewis, Julia | ASSOCIATE | Email doctors reminding them of confidential nature of non-public information imparted to them (.5).  Review D. Vice's comments on amended complaint (.5). Research case history of Jacksonville case to determine appropriateness of citation for B. Dewar. (.5) | 1.50 | | 350 | $525.00 |
| 06/24/11 | Lewis, Julia | ASSOCIATE | Review proposed order and final versions of complaint. | 0.25 | | 350 | $87.50 |
| 06/27/11 | Lewis, Julia | ASSOCIATE | Email B. Dewar regarding reaching out to potential physician declarants for use in reply to defendant's opposition to motion for preliminary injunction. | 0.50 | | 350 | $175.00 |
| 06/29/11 | Lewis, Julia | ASSOCIATE | Research 11th circuit caselaw on ripeness for B. Manheim and D. Hallward-Driemeier in preparation for challenge by defendants to ripeness of suit. | 6.75 | | 350 | $2,362.50 |
| 06/30/11 | Lewis, Julia | ASSOCIATE | Research 11th circuit caselaw on ripeness for B. Manheim and D. Hallward-Driemeier in preparation for challenge by defendants to ripeness of suit and draft memo outlining research results. | 11.25 | | 350 | $3,937.50 |
| 07/01/11 | Lewis, Julia | ASSOCIATE | Conference call with B. Manheim and team regarding research in preparation for response to defendants' opposition to motion for preliminary injunction. | 1.00 | | 350 | $350.00 |
| 07/01/11 | Lewis, Julia | ASSOCIATE | Research additional cases about the hardship prong of ripeness and add to draft outline of ripeness research. | 2.00 | | 350 | $700.00 |
| 07/05/11 | Lewis, Julia | ASSOCIATE | Review state's response and NRA's response in preparation for team meeting | 3.75 | | 350 | $1,312.50 |
| 07/05/11 | Lewis, Julia | ASSOCIATE | Meet with team to discuss defendant's opposition to our motion for a preliminary injunction and our strategy for drafting a reply brief. | 1.00 | | 350 | $350.00 |
| 07/06/11 | Lewis, Julia | ASSOCIATE | Draft paragraph for B. Dewar to insert into reply brief regarding standing analysis. (.5) Revise standing paragraph and add additional citations according to B. Dewar's suggestions. (1.5) | 2.00 | | 350 | $700.00 |
| 07/07/11 | Lewis, Julia | ASSOCIATE | Draft declaration for B. Manheim setting forth portions of legislative history cited by Defendants. | 2.00 | | 350 | $700.00 |
| 07/07/11 | Lewis, Julia | ASSOCIATE | Listen to recorded portions of senate and house floor debates to find portions of debates cited by defendants. | 1.00 | | 350 | $350.00 |
| 07/07/11 | Lewis, Julia | ASSOCIATE | Research cases for B. Manheim dealing with tension between First Amendment free speech and Second Amendment privacy to address argument in defendants' response claiming that the gag law is a permissible balancing of conflicting constitutional rights and draft paragraph for reply brief adding same | 4.75 | | 350 | $1,662.50 |
| 07/08/11 | Lewis, Julia | ASSOCIATE | Coordinate with H. Lucas and E. Mullins to supervise filing of declaration, notice of conventional filing of CD, and actual CD containing audio recording of legislative history.  (.5) Revise notice of conventional filing of CD. (.5) | 1.00 | | 350 | $350.00 |

Ropes Gray LLP - Fees

| Date | Name | Title | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/08/11 | Lewis, Julia | ASSOCIATE | Revise declaration for B. Manheim describing incidents discussed in legislative history that were cited by defendants in their opposition. | 3.00 | 350 | $1,050.00 |
| 07/19/11 | Lewis, Julia | ASSOCIATE | Research uses of term "should" in other healthcare statutes with a disciplinary provision and cases holding that the presence of an exception to the rule means that the rule is mandatory. | 3.00 | 350 | $1,050.00 |
| | **Phase 2 Totals** | | | **90.25** | | **$31,587.50** |

| Date | Name | Title | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/06/11 | Manheim, Bruce S Jr | PARTNER | Email correspondence with team (.25) and review of declarations and complaint (.75). | 1.00 | 450 | $450.00 |
| 06/15/11 | Manheim, Bruce S Jr | PARTNER | Review and revise PI memo for case. | 1.00 | 450 | $450.00 |
| 06/15/11 | Manheim, Bruce S Jr | PARTNER | Telephone conference with state attorneys regarding defendants in case. | 0.50 | 450 | $225.00 |
| 06/16/11 | Manheim, Bruce S Jr | PARTNER | Focus on pleadings and declarations; email correspondence with clients. | 1.50 | 450 | $675.00 |
| 06/17/11 | Manheim, Bruce S Jr | PARTNER | Redraft sections of PI memo. | 3.00 | 450 | $1,350.00 |
| 06/17/11 | Manheim, Bruce S Jr | PARTNER | Teleconference with clients about next steps in case. | 1.00 | 450 | $450.00 |
| 06/20/11 | Manheim, Bruce S Jr | PARTNER | Email correspondence with clients. | 1.00 | 450 | $450.00 |
| 06/20/11 | Manheim, Bruce S Jr | PARTNER | Review and revise memo and amended complaint (.5); additional legal research (.5). | 1.00 | 450 | $450.00 |
| 06/22/11 | Manheim, Bruce S Jr | PARTNER | Telephone conference with AMA and AAP, and T. Schectman. | 1.00 | 450 | $450.00 |
| 06/23/11 | Manheim, Bruce S Jr | PARTNER | Review draft pleadings (.75), email correspondence (.25), teleconferences re finalization of amended complaint (1.0). | 2.00 | 450 | $900.00 |
| 06/24/11 | Manheim, Bruce S Jr | PARTNER | Email correspondence with clients regarding PI filings. | 0.50 | 450 | $225.00 |
| 06/24/11 | Manheim, Bruce S Jr | PARTNER | Revise proposed order and pleading requesting a PI hearing (1.75); email correspondence with clients and counsel (.25); additional meetings regarding same (.75). Final review of pleadings before filing. (.25) | 3.00 | 450 | $1,350.00 |
| 06/29/11 | Manheim, Bruce S Jr | PARTNER | Follow up on various matters in case, including research in anticipation of PI opposition. (.75) Follow up on intervention issues (.75); review case law on "piggyback standing." (1.0) | 2.50 | 450 | $1,125.00 |
| 07/01/11 | Manheim, Bruce S Jr | PARTNER | Review memos prepared by J. Lewis and J. Broxmeyer regarding government arguments. | 1.00 | 450 | $450.00 |
| 07/01/11 | Manheim, Bruce S Jr | PARTNER | Meeting with team regarding response to government and NRA arguments. | 1.00 | 450 | $450.00 |
| 07/05/11 | Manheim, Bruce S Jr | PARTNER | Conference call with local counsel regarding PI motion (.5); email correspondence regarding same .25); follow up with team regarding same. (.25) | 1.00 | 450 | $450.00 |
| 07/06/11 | Manheim, Bruce S Jr | PARTNER | Continued review and analysis of briefs from state and NRA. | 1.00 | 450 | $450.00 |
| 07/06/11 | Manheim, Bruce S Jr | PARTNER | Review NRA and State briefs. | 1.50 | 450 | $675.00 |
| 07/07/11 | Manheim, Bruce S Jr | PARTNER | Continue to review and revise brief; legal research. | 1.50 | 450 | $675.00 |
| 07/08/11 | Manheim, Bruce S Jr | PARTNER | Correspondence with S. Lemmon and K. O'Connell regarding filings. | 1.00 | 450 | $450.00 |
| 07/08/11 | Manheim, Bruce S Jr | PARTNER | Substantial additional revisions to reply brief; coordinate filing. | 3.00 | 450 | $1,350.00 |
| | **Phase 2 Totals** | | | **30.00** | | **$13,500.00** |

| Date | Name | Title | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/19/11 | Ripa, Augustine | ASSOCIATE | Continue to research law re: preliminary injunction and began drafting the same | 2.75 | 350 | $962.50 |
| 05/23/11 | Ripa, Augustine | ASSOCIATE | Analyze case law re: preliminary injunction motion and analyze facts gathered to be included in complaint; coordinate revisions of the same. | 4.75 | 350 | $1,662.50 |
| 05/26/11 | Ripa, Augustine | ASSOCIATE | Continue to analyze case law re: preliminary injunction motion and begin drafting the same | 2.50 | 350 | $875.00 |
| 05/27/11 | Ripa, Augustine | ASSOCIATE | Continue to analyze case law re: preliminary injunction motion and begin drafting the same | 4.25 | 350 | $1,487.50 |
| 05/28/11 | Ripa, Augustine | ASSOCIATE | Draft preliminary injunction motion, and then revise and edit the same | 4.00 | 350 | $1,400.00 |

Ropes Gray LLP - Fees

| Date | Name | Title | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/29/11 | Ripa, Augustine | ASSOCIATE | Draft preliminary injunction motion, revise and edit the same | 7.50 | 350 | $2,625.00 |
| 06/01/11 | Ripa, Augustine | ASSOCIATE | Confer with team re: next steps in case; analyze materials necessary for revisions of PI motion; coordinate the same | 4.50 | 350 | $1,575.00 |
| 06/07/11 | Ripa, Augustine | ASSOCIATE | Coordinate with team on plaintiffs, declarations (.25); legal research re: preliminary injunction (2.75) | 3.00 | 350 | $1,050.00 |
| 06/08/11 | Ripa, Augustine | ASSOCIATE | Legal research re: preliminary injunction | 2.00 | 350 | $700.00 |
| 06/10/11 | Ripa, Augustine | ASSOCIATE | Confer with team re: Dr. Gutierrez declaration revisions | 0.50 | 350 | $175.00 |
| 06/11/11 | Ripa, Augustine | ASSOCIATE | Revise Dr. Gutierrez declaration (3.0); analyze claims against agency responsible for health care facilities (1.5); confer with team on next steps (.5) | 3.00 | 350 | $1,050.00 |
| 06/12/11 | Ripa, Augustine | ASSOCIATE | Confer with team re: Dr. Gutierrez declaration revisions; effectuate the same | 3.00 | 350 | $1,050.00 |
| 06/13/11 | Ripa, Augustine | ASSOCIATE | Revise Dr. Gutierrez declaration (250); analyze claims against agency responsible for health care facilities (2.0); confer with team on next steps (.5). | 5.00 | 350 | $1,750.00 |
| 06/14/11 | Ripa, Augustine | ASSOCIATE | Analyze applicable Florida statues and regulatory code provisions (2.0); coordinate revisions of documents to be filed with case team (.25); call with Dr. Gutierrez and D.Hallward-Dreimier (.75) | 3.00 | 350 | $1,050.00 |
| 06/15/11 | Ripa, Augustine | ASSOCIATE | Coordinate revisions of documents to be filed with case team (.5); analyze proper defendants in preparation for 2pm call with state counseland attended call (2.0) | 2.50 | 350 | $875.00 |
| 06/16/11 | Ripa, Augustine | ASSOCIATE | Revise and edit motion for preliminary injunction (1.75); analyze case law re: the same (1.75) | 2.50 | 350 | $875.00 |
| 06/17/11 | Ripa, Augustine | ASSOCIATE | Coordinate with team on declarations, captions, and other filing materials. | 1.00 | 350 | $350.00 |
| 06/20/11 | Ripa, Augustine | ASSOCIATE | Revise and edit motion for preliminary injunction; analyze case law re: the same. | 3.25 | 350 | $1,137.50 |
| 06/21/11 | Ripa, Augustine | ASSOCIATE | Review and edit preliminary injunction brief (3.0); confer with B.Dewar and D.Hallward-Driemeir re: the same (.5) | 3.50 | 350 | $1,225.00 |
| 06/24/11 | Ripa, Augustine | ASSOCIATE | Draft and revise request for hearing; confer with team re: preliminary injunction edits and filing. | 1.50 | 350 | $525.00 |
| 07/06/11 | Ripa, Augustine | ASSOCIATE | Review team correspondence and emails on current issues in PI reply. | 0.50 | 350 | $175.00 |
| 07/07/11 | Ripa, Augustine | ASSOCIATE | Review team correspondence and emails on current issues in PI reply. | 0.50 | 350 | $175.00 |
| 07/08/11 | Ripa, Augustine | ASSOCIATE | Research, draft, and revise response to State's motion to change the case style (3.0); confer with B.Manheim, S.Lemmon, and B.Dewar the same (.5) | 6.50 | 350 | $2,275.00 |
| 07/10/11 | Ripa, Augustine | ASSOCIATE | Draft and revise response to State's motion to change case style | 2.00 | 350 | $700.00 |
| | **Phase 2 Totals** | | | **73.50** | | **$25,725.00** |

| | Total Hours | Total Fee |
|---|---|---|
| **Phase 2** | 592.25 | $212,962.50 |

**Phase 3 - Response to NRA's Motion to Intervene**

| Date | Name | Title | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/28/11 | Dewar, Elizabeth N. | ASSOCIATE | Read Defendants' response to the NRA's motion to intervene and emails to/from E.Mullins, D.Hallward-Driemeier, and B.Manheim regarding responding to same. | 2.00 | 350 | $700.00 |
| 06/30/11 | Dewar, Elizabeth N. | ASSOCIATE | Read Eleventh Circuit case law on mandatory and permissive intervention and drafted numerous e-mails and conferences to/from/with B.Manheim, E.Mullins, and S.Lemmon regarding opposition to intervention. | 5.00 | 350 | $1,750.00 |
| 07/01/11 | Dewar, Elizabeth N. | ASSOCIATE | Readied opposition to NRA intervention for filing by various e-mail to team, a review of J.Lewis memorandum on justiciability issues, and a conference with with E.Mullins. N.Han, B. Manheim, D.Hallward-Driemeier on legislative history/related issues. | 3.50 | 350 | $1,225.00 |

Ropes Gray LLP - Fees

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/06/11 | Dewar, Elizabeth N. | ASSOCIATE | E-mails to/from B.Manheim regarding NRA reply in support of intervention (.5); read portions of legislative history cited in State brief and spoke to N. Han regarding further investigations required due to erroneous State citation (5.0); read and discussed S.Lemmon memorandum regarding captive audience issue (1.5) | 10.00 | | |
| | **Phase 3 Totals** | | | **20.50** | 350 | $3,500.00 $7,175.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/01/11 | Goetz, Mariel | ASSOCIATE | Emails with team regarding NRA Opposition (.25). Review draft Opposition (.5) | 0.75 | 350 | $262.50 |
| | **Phase 3 Totals** | | | **0.75** | | **$262.50** |

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/27/11 | Hallward-Driemeier, Douglas | PARTNER | Review of NRA motion to intervene and for expedited hearing. | 0.25 | 450 | $112.50 |
| 06/30/11 | Hallward-Driemeier, Douglas | PARTNER | Review draft response to NRA motion to intervene. | 0.50 | 450 | $225.00 |
| 07/06/11 | Hallward-Driemeier, Douglas | PARTNER | Review NRA filings re intervention and amicus participation. | 0.25 | 450 | $112.50 |
| | **Phase 3 Totals** | | | **1.00** | | **$450.00** |

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/30/11 | Lemmon, Scott | ASSOCIATE | Edited Brady Center's draft of opposition to the NRA's motion to intervene. | 2.50 | 350 | $875.00 |
| 07/05/11 | Lemmon, Scott | ASSOCIATE | Participated in conference call to discuss Florida and NRA filings. | 1.25 | 350 | $437.50 |
| | **Phase 3 Totals** | | | **3.75** | | **$1,312.50** |

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/28/11 | Lewis, Julia | ASSOCIATE | Read Defendant's filing in support of NVRA's motion to intervene. | 0.50 | 350 | $175.00 |
| | **Phase 3 Totals** | | | **0.50** | | **$175.00** |

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/27/11 | Manheim, Bruce S Jr | PARTNER | Email correspondence re NRA motion to intervene (.5) and telephone conference with counsel for state regarding timing and schedule of briefing in case (1.0) | 1.50 | 450 | $675.00 |
| 06/30/11 | Manheim, Bruce S Jr | PARTNER | Review and revise draft memo from Brady regarding opposition to NRA intervention; email correspondence with team, etc. | 1.50 | 450 | $675.00 |
| 06/30/11 | Manheim, Bruce S Jr | PARTNER | Telephone conference with B. Dewar regarding intervention papers (.5); additional revisions (1.0). | 1.50 | 450 | $675.00 |
| 07/08/11 | Manheim, Bruce S Jr | PARTNER | Address issues raised by court denial of NRA motion to intervene. | 1.00 | 450 | $450.00 |
| | **Phase 3 Totals** | | | **5.50** | | **$2,475.00** |

| | Total Hours | Total Fee |
|---|---|---|
| **Phase 3** | 32.00 | $11,850.00 |

**Phase 4 - Oral Argument**

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/08/11 | Antzoulatos, Sophia | PARALEGAL | Prepare brief binder and case binder for D. Hallward-Driemeier in preparation for Oral Argument; | 4.00 | 150 | $600.00 |
| 07/11/11 | Antzoulatos, Sophia | PARALEGAL | Prepare declarations and exhibits for D. Hallward in preparation for Oral Argument. | 2.25 | 150 | $337.50 |
| | **Phase 4 Totals** | | | **6.25** | | **$937.50** |

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/07/11 | Dewar, Elizabeth N. | ASSOCIATE | Conferred with D.Hallward-Driemeier regarding preparation for oral argument. | 0.50 | 350 | $175.00 |

Ropes Gray LLP - Fees

| Date | Name | Title | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/11/11 | Dewar, Elizabeth N. | ASSOCIATE | Prepared for D.Hallward-Driemeier moot argument for PI hearing on 7/13/11 by conferring with D.Hallward-Driemeier regarding outstanding key issues for PI argument (1.0) and by revising and annotating case materials in preparation for oral argument (3.5); conferred with S.Antzoulatos regarding preparing additional materials for argument. (.25) | 4.75 | 350 | $1,662.50 |
| 07/12/11 | Dewar, Elizabeth N. | ASSOCIATE | Conferred with D.Hallward-Driemeier and B. Manheim concerning strategy for oral argument and issues to be addressed (.50) as well as annotated materials for argument (.25); prepared annotated copies of statute, Board of Medicine letter, and Board of Medicine minutes for D.Hallward-Driemeier use at argument. (.25) | 1.00 | 350 | $350.00 |
| 07/13/11 | Dewar, Elizabeth N. | ASSOCIATE | Met with D.Hallward-Driemeier, B.Manheim, and E.Mullins for final preparations for oral argument. | 1.00 | 350 | $350.00 |
| 07/13/11 | Dewar, Elizabeth N. | ASSOCIATE | Oral argument on preliminary injunction motion. | 1.00 | 350 | $350.00 |
| | **Phase 4 Totals** | | | **8.25** | | **$2,887.50** |

| Date | Name | Title | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/11/11 | Goetz, Mariel | ASSOCIATE | Confer with B. Dewar and A. Ripa about PI hearing and moot court preparation. | 3.00 | 350 | $1,050.00 |
| 07/11/11 | Goetz, Mariel | ASSOCIATE | Moot court session with D. Hallward-Driemeier and team to prepare for preliminary injunction hearing. | 1.50 | 350 | $525.00 |
| | **Phase 4 Totals** | | | **4.50** | | **$1,575.00** |

| Date | Name | Title | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/11/11 | Hallward-Driemeier, Douglas | PARTNER | Prepare for and attend moot court. Prepare and revise oral argument outline. | 8.50 | 450 | $3,825.00 |
| 07/12/11 | Hallward-Driemeier, Douglas | PARTNER | Prepare for oral argument of preliminary injunction motion. | 8.50 | 450 | $3,825.00 |
| 07/13/11 | Hallward-Driemeier, Douglas | PARTNER | Prepare for, attend and present oral argument on preliminary injunction motion. | 4.50 | 450 | $2,025.00 |
| | **Phase 4 Totals** | | | **21.50** | | **$9,675.00** |

| Date | Name | Title | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/11/11 | Lemmon, Scott | ASSOCIATE | Drafted questions on captive audience doctrine to assist with moot court. | 0.75 | 350 | $262.50 |
| 07/14/11 | Lemmon, Scott | ASSOCIATE | Reviewed transcript from hearing on Motion for Preliminary Injunction. | 0.75 | 350 | $262.50 |
| | **Phase 4 Totals** | | | **1.50** | | **$525.00** |

| Date | Name | Title | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/11/11 | Lewis, Julia | ASSOCIATE | Draft questions for B. Manheim and D. Hallward-Driemeier for moot court session and participate in same. | 4.25 | 350 | $1,487.50 |
| | **Phase 4 Totals** | | | **4.25** | | **$1,487.50** |

| Date | Name | Title | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/11/11 | Manheim, Bruce S Jr | PARTNER | Meeting with team regarding preparation for PI hearing; review additional cases. | 3.25 | 450 | $1,462.50 |
| 07/12/11 | Manheim, Bruce S Jr | PARTNER | Meeting with E. Mullins regarding preliminary injunction hearing. | 2.00 | 450 | $900.00 |
| 07/13/11 | Manheim, Bruce S Jr | PARTNER | Attend and participate in oral argument and hearing on preliminary injunction request; follow up with clients and local counsel. | 5.50 | 450 | $2,475.00 |
| | **Phase 4 Totals** | | | **10.75** | | **$4,837.50** |

| Date | Name | Title | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/11/11 | Ripa, Augustine | ASSOCIATE | Moot argument for preliminary injunction hearing and follow up; | 1.50 | 350 | $525.00 |
| | **Phase 4 Totals** | | | **1.50** | | **$525.00** |

| | | Total Hours | Total Fee |
|---|---|---|---|
| **Phase 4** | | 58.50 | 22,450.00 |

**Phase 5 - Supplemental Brief and Response to Defendants' Motion to Strike**

| Date | Name | Title | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/13/11 | Dewar, Elizabeth N. | ASSOCIATE | Conferred with clients J.Schaechter, L.Cosgrove, T.Schechtman, and B.Wollschlaeger regarding additional factual material for supplemental submission. | 0.50 | 350 | $175.00 |
| 07/13/11 | Dewar, Elizabeth N. | ASSOCIATE | Met with D.Hallward-Driemeier, B.Manheim, and E.Mullins following oral argument to outline supplemental submission to court. | 0.50 | 350 | $175.00 |

Ropes Gray LLP - Fees

| Date | Name | Title | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/14/11 | Dewar, Elizabeth N. | ASSOCIATE | Drafted outline of supplemental submission and necessary supplemental research necessary (4.0); worked with co-counsel and team regarding same (.75) | 4.75 | 350 | $1,662.50 |
| 07/15/11 | Dewar, Elizabeth N. | ASSOCIATE | Conferred with J.Schaechter and B.Manheim regarding issue with respect to potential materials for submission with supplemental memorandum. | 1.00 | 350 | $350.00 |
| 07/16/11 | Dewar, Elizabeth N. | ASSOCIATE | Emails to/from B.Manheim and D.Hallward-Driemeier regarding supplemental submission; revised draft supplemental submission per D.Hallward-Driemeier and B.Manheim comments. | 4.00 | 350 | $1,400.00 |
| 07/17/11 | Dewar, Elizabeth N. | ASSOCIATE | Reviewed and proposed revisions to draft supplemental declarations for J.Schaechter, B.Wollschlaeger, and T.Schechtman. | 0.75 | 350 | $262.50 |
| 07/18/11 | Dewar, Elizabeth N. | ASSOCIATE | Numerous substantive e-mails to/from J.Lewis, B.Manheim, and D.Hallward-Driemeier regarding proposed revisions to supplemental submission (.5); conferred with J.Lewis regarding revisions to submission. (.25) | 0.75 | 350 | $262.50 |
| 07/18/11 | Dewar, Elizabeth N. | ASSOCIATE | Read amicus brief (.25); emails to/from D.Hallward-Driemeier, E.Mullins, H.Lucas, and B.Manheim regarding same. (.25) | 0.50 | 350 | $175.00 |
| 07/18/11 | Dewar, Elizabeth N. | ASSOCIATE | Numerous e-mails to/from M.Goetz, B.Manheim, and D.Hallward-Driemeier regarding additional revisions to supplemental declarations (.25); reviewed J.Schaechter final declaration. (.25) | 0.50 | 350 | $175.00 |
| 07/19/11 | Dewar, Elizabeth N. | ASSOCIATE | Conferred with B.Manheim, D. Hallward-Driemeier, E. Mullins, D. Vice, and J. Lewis regarding additional revisions to supplemental brief and implemented those revisions (2.5); conferred with J.Lewis regarding same (.50); e-mails to/from S.Lemmon regarding additional research on legislative history issue (.50). | 3.50 | 350 | $1,225.00 |
| 07/19/11 | Dewar, Elizabeth N. | ASSOCIATE | E-mails to/from M.Goetz, D.Hallward-Driemeier, and B.Manheim regarding additional edits to declarations. | 0.25 | 350 | $87.50 |
| 07/25/11 | Dewar, Elizabeth N. | ASSOCIATE | Numerous emails to/from S.Lemmon regarding drafting and information for supplementary declarations regarding failure of board of medicine to advice physicians of rescind letter (.25); conferred with S.Lemmon regarding declarations (.25); emails to/from E.Mullins and S.Lemmon regarding proposed revisions to language of declaration; revised motion to supplement record. (.25) | 0.75 | 350 | $262.50 |
| 07/26/11 | Dewar, Elizabeth N. | ASSOCIATE | E-mails to/from S.Lemmon, D.Hallward-Driemeier, and E.Mullins regarding content of, and whether to file, additional supplemental declarations in response to clients' not having received copies of updated Tootle letter. | 0.25 | 350 | $87.50 |
| 07/27/11 | Dewar, Elizabeth N. | ASSOCIATE | Read State's motion to strike (.1); emails to/from E.Mullins and B.Manheim regarding response thereto. (.15) | 0.25 | 350 | $87.50 |
| 08/11/11 | Dewar, Elizabeth N. | ASSOCIATE | Read and provided comments on draft motion to strike (.25); emails to/from R.Dugas and S.Lemmon regarding further revisions to same (.25); reviewed R.Dugas edits and provided comments on same. (.25) | 0.75 | 350 | $262.50 |
| | **Phase 5 Totals** | | | **19.00** | | **$6,650.00** |

| Date | Name | Title | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/14/11 | Goetz, Mariel | ASSOCIATE | Review transcript from PI hearing and emails with B. Dewar regarding outline for supplemental briefing (5.25).  Team meeting regarding supplemental briefing strategy (1.0). | 6.75 | 350 | $2,362.50 |
| 07/14/11 | Goetz, Mariel | ASSOCIATE | Phone calls with multiple doctors regarding additional anecdotes (1.0). Draft declarations. (1.0) | 2.00 | 350 | $700.00 |
| 07/15/11 | Goetz, Mariel | ASSOCIATE | Draft declarations for Dr. Tommy Schechtman and Dr. Judy Schaechter. | 4.00 | 350 | $1,400.00 |
| 07/15/11 | Goetz, Mariel | ASSOCIATE | Confer with B. Dewar regarding supplemental briefing issues. | 0.75 | 350 | $262.50 |
| 07/17/11 | Goetz, Mariel | ASSOCIATE | Draft and revise declarations for Schaechter, Schechtman, and Wollschlaeger, and emails with team regarding same. | 3.75 | 350 | $1,312.50 |
| 07/18/11 | Goetz, Mariel | ASSOCIATE | Draft and revise declarations for Schaechter, Schechtman, and Wollschlaeger (5.0), and emails with team regarding same (.5). Conference calls with doctors to discuss (1.0) and implement revisions (1.0). Revise and finalize declarations and send to team (1.0). | 8.50 | 350 | $2,975.00 |

| Date | Name | Title | Description | Hours | Rate | Amount |
|------|------|-------|-------------|-------|------|--------|
| 07/19/11 | Goetz, Mariel | ASSOCIATE | Review draft supplemental brief. | 2.50 | 350 | $875.00 |
| 07/19/11 | Goetz, Mariel | ASSOCIATE | Revise multiple physician declarations (.75) and conference call with Judy Schaechter regarding declaration edits (.5). Emails with team regarding supplemental declarations and briefing issues. (.25). | 1.50 | 350 | $525.00 |
| 07/20/11 | Goetz, Mariel | ASSOCIATE | Emails with team regarding supplemental briefing and additional developments in case. | 1.50 | 350 | $525.00 |
| | **Phase 5 Totals** | | | **31.25** | | **$10,937.50** |

| Date | Name | Title | Description | Hours | Rate | Amount |
|------|------|-------|-------------|-------|------|--------|
| 07/13/11 | Hallward-Driemeier, Douglas | PARTNER | Meet with clients to discuss oral argument and strategy for supplemental filing. | 2.00 | 450 | $900.00 |
| 07/16/11 | Hallward-Driemeier, Douglas | PARTNER | Review draft supplemental memorandum. | 1.75 | 450 | $787.50 |
| 07/17/11 | Hallward-Driemeier, Douglas | PARTNER | Review draft ACLU amicus brief. | 0.75 | 450 | $337.50 |
| 07/17/11 | Hallward-Driemeier, Douglas | PARTNER | Revise supplemental declarations of Drs. Wollschlaeger, Schaechter, and Schechtman. | 1.50 | 450 | $675.00 |
| 07/18/11 | Hallward-Driemeier, Douglas | PARTNER | Prepare comments on draft amicus brief (1.0). Consult with team regarding comments and revisions to plaintiff declarations. (.75) | 1.75 | 450 | $787.50 |
| 07/18/11 | Hallward-Driemeier, Douglas | PARTNER | Revise supplemental brief in response to preliminary injunction hearing. | 4.50 | 450 | $2,025.00 |
| 07/19/11 | Hallward-Driemeier, Douglas | PARTNER | Final review of draft supplemental memorandum in support of PI and review and incorporate changes proposed by Brady Center and Ed Mullins. | 3.00 | 450 | $1,350.00 |
| 07/19/11 | Hallward-Driemeier, Douglas | PARTNER | Review amicus brief of ACLU. | 1.50 | 450 | $675.00 |
| 07/19/11 | Hallward-Driemeier, Douglas | PARTNER | Revise supplemental brief in light of Defendants' change in position. | 5.00 | 450 | $2,250.00 |
| 07/20/11 | Hallward-Driemeier, Douglas | PARTNER | Draft, and respond to correspondence to clients regarding developments in supplemental briefing. | 1.00 | 450 | $450.00 |
| 07/22/11 | Hallward-Driemeier, Douglas | PARTNER | Correspondence with clients regarding process of suit going forward. | 0.50 | 450 | $225.00 |
| 07/25/11 | Hallward-Driemeier, Douglas | PARTNER | Revise declarations and motion for leave to file declarations regarding BOM failure to advise physicians of letter rescinding June 14 guidance. | 1.00 | 450 | $450.00 |
| 07/26/11 | Hallward-Driemeier, Douglas | PARTNER | Discussions with Mr. Manheim and Mr. Lemmon regarding possible supplemental filing regarding BOM's failure to notify doctors of July 18 letter. | 0.50 | 450 | $225.00 |
| 07/27/11 | Hallward-Driemeier, Douglas | PARTNER | Review and analyze Defendants' motion to strike supplemental brief. | 0.75 | 450 | $337.50 |
| | **Phase 5 Totals** | | | **25.50** | | **$11,475.00** |

| Date | Name | Title | Description | Hours | Rate | Amount |
|------|------|-------|-------------|-------|------|--------|
| 07/14/11 | Lemmon, Scott | ASSOCIATE | Compared NRA Brief, Florida's brief, and Florida's oral argument transcript to determine similarities and differences in their interpretation of "harassment" and "relevant." | 0.75 | 350 | $262.50 |
| 07/14/11 | Lemmon, Scott | ASSOCIATE | Meeting with B. Manheim, E. Dewar, J. Lewis, R. Dugas, A. Ripa to discuss additional briefing to draft in wake of hearing on Motion for Preliminary Injunction. | 1.00 | 350 | $350.00 |
| 07/15/11 | Lemmon, Scott | ASSOCIATE | Compared NRA Brief, Florida's brief, and Florida's oral argument transcript to determine similarities and differences in their interpretation of "harassment" and "relevant." | 3.50 | 350 | $1,225.00 |
| 07/18/11 | Lemmon, Scott | ASSOCIATE | Worked with E. Dewar to determine next steps for reply brief. | 0.25 | 350 | $87.50 |
| 07/19/11 | Lemmon, Scott | ASSOCIATE | Conducted research in attempt to find Eleventh Circuit case stating that courts should review legislative history to determine whether statute is viewpoint neutral. | 2.50 | 350 | $875.00 |
| 07/19/11 | Lemmon, Scott | ASSOCIATE | Worked with E. Dewar on finding Florida disciplinary statutes using term "should." | 0.25 | 350 | $87.50 |
| 07/20/11 | Lemmon, Scott | ASSOCIATE | Reviewed supplemental filing. | 0.50 | 350 | $175.00 |
| 07/25/11 | Lemmon, Scott | ASSOCIATE | Called doctors to discuss declarations regarding Board of Medicine letters. | 1.00 | 350 | $350.00 |
| 07/25/11 | Lemmon, Scott | ASSOCIATE | Called plaintiffs to discuss their experience with letter from Board of Medicine that interpreted statute | 0.50 | 350 | $175.00 |
| 07/25/11 | Lemmon, Scott | ASSOCIATE | Drafted declarations. | 1.50 | 350 | $525.00 |

Ropes Gray LLP - Fees

| Date | Name | Title | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/25/11 | Lemmon, Scott | ASSOCIATE | Discussed motion for leave to file supplemental declarations with D. Hallward-Driemeier. | 0.50 | 350 | $175.00 |
| 07/25/11 | Lemmon, Scott | ASSOCIATE | Drafted declarations regarding Board of Medicine letters interpreting statute. | 3.00 | 350 | $1,050.00 |
| 07/25/11 | Lemmon, Scott | ASSOCIATE | Drafted Motion for Leave to File Supplemental Declarations. | 1.25 | 350 | $437.50 |
| 07/25/11 | Lemmon, Scott | ASSOCIATE | Edited declarations to incorporate D. Hallward-Driemeier's comments. | 0.50 | 350 | $175.00 |
| 07/26/11 | Lemmon, Scott | ASSOCIATE | Drafted email to plaintiffs explaining decision not to file motion. | 0.50 | 350 | $175.00 |
| 07/26/11 | Lemmon, Scott | ASSOCIATE | Edited declarations for plaintiffs regarding Board of Medicine letters interpreting statute. | 0.75 | 350 | $262.50 |
| 07/26/11 | Lemmon, Scott | ASSOCIATE | Edited declarations, Motion for Leave to File Supplemental Declarations. | 3.25 | 350 | $1,137.50 |
| 07/26/11 | Lemmon, Scott | ASSOCIATE | Worked with plaintiffs to ensure that declarations were accurate. | 0.50 | 350 | $175.00 |
| 08/10/11 | Lemmon, Scott | ASSOCIATE | Drafted Opposition to Defendants' Motion to Strike Plaintiffs' Supplemental Memorandum. | 6.50 | 350 | $2,275.00 |
| 08/11/11 | Lemmon, Scott | ASSOCIATE | Incorporated B. Manheim edits into Opposition to Defendants' Motion to Strike. | 1.50 | 350 | $525.00 |
| 08/11/11 | Lemmon, Scott | ASSOCIATE | Incorporated R. Dugas, E. Dewar edits into Opposition to Defendants' Motion to Strike. | 2.75 | 350 | $962.50 |
| 08/12/11 | Lemmon, Scott | ASSOCIATE | Edited Opposition to Motion to Strike to include E. Mullins's comments. | 0.50 | 350 | $175.00 |
| | **Phase 5 Totals** | | | **33.25** | | **$11,637.50** |

| Date | Name | Title | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/14/11 | Lewis, Julia | ASSOCIATE | Prepared for and participated in meeting with B. Manheim and Florida Gun Law Associates to discuss preparation of supplemental briefing on preliminary injunction motion. | 5.75 | 350 | $2,012.50 |
| 07/14/11 | Lewis, Julia | ASSOCIATE | Research cases for B. Dewar indicating that courts should look to a statute's legislative history and legislative purpose in determining whether the statute is viewpoint-discriminatory and drafted email to B. Manheim and D. Hallward-Driemeier analyzing same. | 3.00 | 350 | $1,050.00 |
| 07/15/11 | Lewis, Julia | ASSOCIATE | Research cases for B. Dewar where a statute with a relevance standard was held to be unconstitutionally vague and others stating that a state entity's interpretation in its legal pleadings of a law that it is responsible for enforcing must guide the court's construction of that statute. | 7.00 | 350 | $2,450.00 |
| 07/16/11 | Lewis, Julia | ASSOCIATE | Research cases for B. Dewar holding that the fact that a party presents different interpretations of an ambiguous statute in its legal pleadings is evidence in and of itself of the statute's vagueness. | 3.00 | 350 | $1,050.00 |
| 07/18/11 | Lewis, Julia | ASSOCIATE | Read ACLU amicus brief and declarations for Wollschlaeger, Schectman, and Schaecter. | 1.50 | 350 | $525.00 |
| 07/18/11 | Lewis, Julia | ASSOCIATE | Correspond with B. Dewar, D. Hallward-Driemeier, and B. Manheim to draft and revise supplemental brief in support for motion for preliminary injunction, including finding missing citations, rewriting paragraphs, entering team edits, and proofreading. | 7.75 | 350 | $2,712.50 |
| 07/19/11 | Lewis, Julia | ASSOCIATE | Correspond with B. Dewar, D. Hallward-Driemeier, and B. Manheim to draft and revise supplemental brief in support for motion for preliminary injunction, including finding missing citations, rewriting paragraphs, entering team edits, proofreading, and reworking in light of Defendants' supplemental filing. | 8.75 | 350 | $3,062.50 |
| | **Phase 5 Totals** | | | **36.75** | | **$12,862.50** |

| Date | Name | Title | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/14/11 | Manheim, Bruce S Jr | PARTNER | Additional email correspondence with team regarding analysis. | 1.00 | 450 | $450.00 |
| 07/14/11 | Manheim, Bruce S Jr | PARTNER | Attend meeting with litigation team regarding next steps in preparation of supplemental brief, in light of oral argument. | 1.50 | 450 | $675.00 |
| 07/14/11 | Manheim, Bruce S Jr | PARTNER | Prepare stat analysis outline for brief; forward to team. | 1.50 | 450 | $675.00 |

Ropes Gray LLP - Fees

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/14/11 | Manheim, Bruce S Jr | PARTNER | Follow up on next steps for drafting of supplemental brief; additional declarations. | 1.00 | 450 | $450.00 |
| 07/15/11 | Manheim, Bruce S Jr | PARTNER | Numerous revisions to draft supplemental brief. | 3.00 | 450 | $1,350.00 |
| 07/18/11 | Manheim, Bruce S Jr | PARTNER | Continued drafting and revision of supplemental brief . (2.0) Review supplemental draft declarations (1.0); follow up with team on revisions to brief (.5); meeting with D. Hallward-Driemeier regarding same. (.5) | 4.00 | 450 | $1,800.00 |
| 07/19/11 | Manheim, Bruce S Jr | PARTNER | Review and revise brief with D. Hallward-Driemer to incorporate Brady and Mullins firm comments. (4.0) Review draft brief from DJD (1.0); email correspondence with co-counsel from Brady and Mullins firms (.5). Redraft and revise supplemental brief to address State supplemental filing and revised BOM letter. (5.0) | 10.50 | 450 | $4,725.00 |
| 07/20/11 | Manheim, Bruce S Jr | PARTNER | Correspond with team on government brief and supplemental brief, and Toole letter. (1.5) Additional email correspondence regarding next steps and reports to clients. (.5) | 2.00 | 450 | $900.00 |
| 07/21/11 | Manheim, Bruce S Jr | PARTNER | Email correspondence regarding PI issuance and other related issues (.5); Review FL Constitution and FL Supreme Court certification issues. (.5) Correspond regarding next steps with co-counsel and D. Hallward-Driemeier. (.5) | 1.50 | 450 | $675.00 |
| 07/25/11 | Manheim, Bruce S Jr | PARTNER | Email correspondence in connection with impending Preliminary Injunction Decision. (.25) Review draft supplemental papers and declarations prepared by S. Lemmon. (1.0) | 1.25 | 450 | $562.50 |
| 07/26/11 | Manheim, Bruce S Jr | PARTNER | Review state's Motion to Strike Supplemental Memo (.25); follow up email correspondence regarding response. (.25) Additional email correspondence regarding state's Motion to Strike. (.5) | 1.50 | 450 | $675.00 |
| 07/28/11 | Manheim, Bruce S Jr | PARTNER | Email correspondence regarding case and related matters. | 0.50 | 450 | $225.00 |
| 07/29/11 | Manheim, Bruce S Jr | PARTNER | Email correspondence regarding case and Preliminary Injunction. Review state's Motion to Strike and next steps regarding Scheduling Order. | 1.25 | 450 | $562.50 |
| 08/09/11 | Manheim, Bruce S Jr | PARTNER | Follow up on opposition to Motion to Strike; revisions to Joint Motion to Extend. | 1.50 | 450 | $675.00 |
| 08/11/11 | Manheim, Bruce S Jr | PARTNER | Review revised Opposition to Motion to Strike; telephone conference with S. Lemon regarding same. | 0.75 | 450 | $337.50 |
| 08/12/11 | Manheim, Bruce S Jr | PARTNER | Draft and incorporate revisions to Opposition to Motion to Strike; email correspondence regarding same. | 1.50 | 450 | $675.00 |
| 08/15/11 | Manheim, Bruce S Jr | PARTNER | Final review and revisions to opposition to motion to strike; file with Court. Email correspondence regarding FMA issues. | 2.50 | 450 | $1,125.00 |
| | **Phase 5 Totals** | | | **36.75** | | **$16,537.50** |

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/14/11 | Ripa, Augustine | ASSOCIATE | Team meeting re: next steps for response to Court's request for supplemental pleading | 1.00 | 350 | $350.00 |
| | **Phase 5 Totals** | | | **1.00** | | **$350.00** |

| | Total Hours | Total Fee |
|---|---|---|
| **Phase 5** | 183.50 | $70,450.00 |

**Phase 6 - Motion for Summary Judgment Proceedings**

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/10/11 | Antzoulatos, Sophia | PARALEGAL | Prepare pleading binder for A. Ripa. | 1.00 | 150 | $150.00 |
| 11/15/11 | Antzoulatos, Sophia | PARALEGAL | Run searches for A. Ripa for examples of Opposition to Summary Judgment Motions from SD Florida (1.0); discuss workspace issues with A. Ripa (.5) | 1.50 | 150 | $225.00 |
| 12/01/11 | Antzoulatos, Sophia | PARALEGAL | Discuss upcoming deadlines with A. Ripa (.25); prepare exhibits. (.75) | 1.00 | 150 | $150.00 |
| 12/04/11 | Antzoulatos, Sophia | PARALEGAL | Cite check, edit, revise and blue book Replies. | 2.50 | 150 | $375.00 |
| 12/05/11 | Antzoulatos, Sophia | PARALEGAL | Edit, revise and work with associates to prepare replies for filing in florida. | 2.50 | 150 | $375.00 |
| | **Phase 6 Totals** | | | **8.50** | | **$1,275.00** |

Ropes Gray LLP - Fees

| Date | Name | Title | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/12/11 | Dewar, Elizabeth N. | ASSOCIATE | Emails to/from D.Hallward-Driemeier, B.Manheim, and E.Mullins regarding State's decision to pursue summary judgment and related strategy. | 0.25 | 350 | $87.50 |
| 10/14/11 | Dewar, Elizabeth N. | ASSOCIATE | Meeting with D.Hallward-Driemeier, B.Manheim, K.O'Connell, and S.Lemmon regarding strategy for summary judgment motion. | 0.75 | 350 | $262.50 |
| 10/24/11 | Dewar, Elizabeth N. | ASSOCIATE | Reviewed draft motion for summary judgment and emails to/from D.Hallward-Driemeier and S.Lemmon regarding comments and proposed revisions to same. | 1.00 | 350 | $350.00 |
| 10/26/11 | Dewar, Elizabeth N. | ASSOCIATE | Numerous e-mails to/from E.Mullins, D.Hallward-Driemeier, B.Manheim, K.O'Connell, and S.Lemmon regarding drafts of summary judgment brief and stipulated statement of facts and revisions thereto, potential participation of additional amici, and recently issued decision for possible inclusion in summary judgment briefing. | 0.25 | 350 | $87.50 |
| 10/28/11 | Dewar, Elizabeth N. | ASSOCIATE | E-mails to/from S.Lemmon and E.Mullins regarding revisions to draft statement of stipulated facts; reviewed E.Mullins' revisions to same. | 0.25 | 350 | $87.50 |
| 11/01/11 | Dewar, Elizabeth N. | ASSOCIATE | Reviewed revised proposed statement of undisputed facts; emails to/from S.Lemmon regarding same. | 0.25 | 350 | $87.50 |
| 11/03/11 | Dewar, Elizabeth N. | ASSOCIATE | Reviewed state revisions to proposed statement of stipulated facts and emails to/from E.Mullins, B.Manheim, D.Hallward-Driemeier, and S.Lemmon regarding same. | 0.25 | 350 | $87.50 |
| 11/04/11 | Dewar, Elizabeth N. | ASSOCIATE | Email to Ropes team conveying proposed revisions to proposed statement of stipulated facts. | 0.25 | 350 | $87.50 |
| 11/09/11 | Dewar, Elizabeth N. | ASSOCIATE | Reviewed opposing counsel's second round of objections to statement of undisputed facts and emails to/from B.Manheim, E.Mullins, S.Lemmon, and K.O'Connell regarding same. | 0.25 | 350 | $87.50 |
| 11/11/11 | Dewar, Elizabeth N. | ASSOCIATE | Conferred with S.Lemmon regarding filing of motion for summary judgment and emails to/from S.Lemmon and E.Mullins regarding same. | 0.25 | 350 | $87.50 |
| 11/14/11 | Dewar, Elizabeth N. | ASSOCIATE | E-mails to/from S.Lemmon, D.Hallward-Driemeier, and B.Manheim regarding defendants' motion for summary judgment and responses thereto; read defendants' submissions. | 0.50 | 350 | $175.00 |
| | **Phase 6 Totals** | | | **4.25** | | **$1,487.50** |

| Date | Name | Title | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/14/11 | Goetz, Mariel | ASSOCIATE | Emails with S. Lemmon and K. O'Connell regarding case filings. | 0.25 | 350 | $87.50 |
| | **Phase 6 Totals** | | | **0.25** | | **$87.50** |

| Date | Name | Title | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/12/11 | Hallward-Driemeier, Douglas | PARTNER | Review recent minutes of Board of Medicine for further statements re Firearms Privacy Act. | 0.25 | 450 | $112.50 |
| 10/12/11 | Hallward-Driemeier, Douglas | PARTNER | Confer with team regarding summary judgment motion in light of defendants' determination not to consent to convert PI into permanent injunction. | 0.50 | 450 | $225.00 |
| 10/14/11 | Hallward-Driemeier, Douglas | PARTNER | Call to Jay Vail to discuss cross-summary judgment motions. | 0.25 | 450 | $112.50 |
| 10/14/11 | Hallward-Driemeier, Douglas | PARTNER | Meet with Mr. Manheim, Mr. Mullins, Ms. Dewar, Mr. Lemmon, and Ms. O'Connell to discuss summary judgment motion. | 0.75 | 450 | $337.50 |
| 10/20/11 | Hallward-Driemeier, Douglas | PARTNER | Draft correspondence to counsel for defendants regarding joint statement of undisputed facts. | 0.25 | 450 | $112.50 |
| 10/21/11 | Hallward-Driemeier, Douglas | PARTNER | Confer with Mr. Manheim regarding schedule for summary judgment briefing in light of state's failure to respond to request for stipulated statement of facts.  Send email to counsel for defendants regarding schedule. | 0.50 | 450 | $225.00 |
| 10/24/11 | Hallward-Driemeier, Douglas | PARTNER | Review and provide comments on draft motion for summary judgment. | 1.25 | 450 | $562.50 |
| 10/31/11 | Hallward-Driemeier, Douglas | PARTNER | Review and provide comments on draft statement of undisputed facts. | 0.50 | 450 | $225.00 |
| 11/08/11 | Hallward-Driemeier, Douglas | PARTNER | Review and revise draft statement of undisputed facts. | 0.75 | 450 | $337.50 |

Ropes Gray LLP - Fees

| Date | Name | Title | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/09/11 | Hallward-Driemeier, Douglas | PARTNER | Review Defendants' response to proposed statement of facts. | 0.75 | 450 | $337.50 |
| 11/10/11 | Hallward-Driemeier, Douglas | PARTNER | Review and revise memorandum in support of summary judgment. | 2.50 | 450 | $1,125.00 |
| 11/11/11 | Hallward-Driemeier, Douglas | PARTNER | Further revise memorandum in support of summary judgment. | 2.00 | 450 | $900.00 |
| 11/16/11 | Hallward-Driemeier, Douglas | PARTNER | Review defendants' motion for summary judgment and statement in support. (1.0)  Conversation with Mr. Ripa re same. (.5) | 1.50 | 450 | $675.00 |
| 11/23/11 | Hallward-Driemeier, Douglas | PARTNER | Review of Defendants' opposition to motion for summary judgment. | 1.25 | 450 | $562.50 |
| 11/28/11 | Hallward-Driemeier, Douglas | PARTNER | Revise opposition to defendants' motion for summary judgment. | 1.50 | 450 | $675.00 |
| 11/29/11 | Hallward-Driemeier, Douglas | PARTNER | Meet with team to outline revisions to opposition to defendants' summary judgment motion. | 1.50 | 450 | $675.00 |
| 11/30/11 | Hallward-Driemeier, Douglas | PARTNER | Revise draft opposition to defendants' summary judgment motion. | 5.00 | 450 | $2,250.00 |
| 12/05/11 | Hallward-Driemeier, Douglas | PARTNER | Revise reply in support of motion for summary judgment and response to defendants' statement of material facts. | 3.50 | 450 | $1,575.00 |
| 12/14/11 | Hallward-Driemeier, Douglas | PARTNER | Analyze possible significance of Florida statute criminalizing making of records concerning ownership of firearms.  Communicate with co-counsel and Dr. St. Petery re same. | 0.75 | 450 | $337.50 |
| | **Phase 6 Totals** | | | **25.25** | | **$11,362.50** |

| Date | Name | Title | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/13/11 | Lemmon, Scott | ASSOCIATE | Multiple emails with E. Mullins regarding application of local rules to summary judgment motions. | 0.25 | 350 | $87.50 |
| 10/14/11 | Lemmon, Scott | ASSOCIATE | Attended meeting with D. Hallward-Driemeier, B. Manheim, E. Mullins, E. Dewar, K. O'Connell regarding motion for summary judgment. | 1.00 | 350 | $350.00 |
| 10/18/11 | Lemmon, Scott | ASSOCIATE | Reviewed filings for preparation of motion for summary judgment. | 0.75 | 350 | $262.50 |
| 10/18/11 | Lemmon, Scott | ASSOCIATE | Drafted motion for summary judgment. | 2.50 | 350 | $875.00 |
| 10/19/11 | Lemmon, Scott | ASSOCIATE | Drafted Motion for Summary Judgment and memorandum. | 6.75 | 350 | $2,362.50 |
| 10/22/11 | Lemmon, Scott | ASSOCIATE | Drafted motion for summary judgment. | 3.75 | 350 | $1,312.50 |
| 10/23/11 | Lemmon, Scott | ASSOCIATE | Drafted motion for summary judgment. | 1.25 | 350 | $437.50 |
| 10/24/11 | Lemmon, Scott | ASSOCIATE | Edited K. O'Connell's draft Statement of Undisputed Facts to be filed with the Motion for Summary Judgment. | 1.50 | 350 | $525.00 |
| 10/24/11 | Lemmon, Scott | ASSOCIATE | Drafted Motion for Summary Judgment, Proposed Order. | 8.75 | 350 | $3,062.50 |
| 10/25/11 | Lemmon, Scott | ASSOCIATE | Edited unopposed motion, proposed order to extend deadline for filing cross motions for summary judgment. | 0.50 | 350 | $175.00 |
| 10/31/11 | Lemmon, Scott | ASSOCIATE | Edited Undisputed Statement of Facts to incorporate comments by D. Hallward-Driemeier, B. Manheim. | 4.50 | 350 | $1,575.00 |
| 11/03/11 | Lemmon, Scott | ASSOCIATE | Reviewed Florida's proposed statement of undisputed facts. | 1.00 | 350 | $350.00 |
| 11/04/11 | Lemmon, Scott | ASSOCIATE | Edited proposed statement of facts. | 3.75 | 350 | $1,312.50 |
| 11/07/11 | Lemmon, Scott | ASSOCIATE | Edited Proposed Joint Statement of Facts for negotiation with Defendants. | 1.25 | 350 | $437.50 |
| 11/08/11 | Lemmon, Scott | ASSOCIATE | Edited Joint Statement of Facts to conform to agreement with Defendants. | 1.25 | 350 | $437.50 |
| 11/09/11 | Lemmon, Scott | ASSOCIATE | Discussed next steps for Motion for Summary Judgment with A. Ripa. | 0.50 | 350 | $175.00 |
| 11/09/11 | Lemmon, Scott | ASSOCIATE | Edited Joint Statement of Facts to conform to agreement with Defendants. | 0.75 | 350 | $262.50 |
| 11/10/11 | Lemmon, Scott | ASSOCIATE | Finalized, sent revised Statement of Facts to opposing counsel. | 0.25 | 350 | $87.50 |
| 11/10/11 | Lemmon, Scott | ASSOCIATE | Worked with A. Ripa regarding status of Motion for Summary Judgment, next steps. | 0.75 | 350 | $262.50 |
| 11/10/11 | Lemmon, Scott | ASSOCIATE | Worked with B. Manheim, D. Hallward-Driemeier, A. Ripa, K. O'Connell to edit Motion for Summary Judgment in preparation for filing on November 11, 2011. | 11.50 | 350 | $4,025.00 |
| 11/11/11 | Lemmon, Scott | ASSOCIATE | Worked with B. Manheim, D. Hallward-Driemeier, A. Ripa, K. O'Connell to edit Motion for Summary Judgment in preparation for filing. | 10.25 | 350 | $3,587.50 |

Ropes Gray LLP - Fees

| Date | Name | Title | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/14/11 | Lemmon, Scott | ASSOCIATE | Reviewed Defendants' Motion for Summary Judgment. | 1.00 | 350 | $350.00 |
| 11/15/11 | Lemmon, Scott | ASSOCIATE | Correspondence with K. O'Connell, A. Ripa regarding status of response to Defendants' Motion for Summary Judgment and next steps. | 0.50 | 350 | $175.00 |
| 11/18/11 | Lemmon, Scott | ASSOCIATE | Correspondence with K. O'Connell, A. Ripa regarding status of brief and next steps. | 0.75 | 350 | $262.50 |
| 11/20/11 | Lemmon, Scott | ASSOCIATE | Edited opposition to Defendant's Motion for Summary Judgment. | 4.00 | 350 | $1,400.00 |
| 11/21/11 | Lemmon, Scott | ASSOCIATE | Edited opposition to Defendants' Motion for Summary Judgment. | 4.75 | 350 | $1,662.50 |
| 11/22/11 | Lemmon, Scott | ASSOCIATE | Edited Opposition to Defendant's Motion for Summary Judgment. | 9.50 | 350 | $3,325.00 |
| 11/23/11 | Lemmon, Scott | ASSOCIATE | Edited Opposition to Defendants' Motion for Summary Judgment. | 7.25 | 350 | $2,537.50 |
| 11/28/11 | Lemmon, Scott | ASSOCIATE | Drafted email update on case for B. Manheim to send Plaintiffs. | 0.50 | 350 | $175.00 |
| 11/29/11 | Lemmon, Scott | ASSOCIATE | Drafted explanation of disagreements with Defendants' Statement of Facts. | 0.50 | 350 | $175.00 |
| 11/29/11 | Lemmon, Scott | ASSOCIATE | Worked with D. Hallward-Driemeier, A. Ripa, K. O'Connell regarding status of briefing, next steps. | 1.75 | 350 | $612.50 |
| 11/29/11 | Lemmon, Scott | ASSOCIATE | Worked with A. Ripa, K. O'Connell to edit Opposition to Defendants' Motion for Summary Judgment. | 7.25 | 350 | $2,537.50 |
| 11/30/11 | Lemmon, Scott | ASSOCIATE | Edited J. Lewis's draft of T. Schechtman declaration. | 0.25 | 350 | $87.50 |
| 11/30/11 | Lemmon, Scott | ASSOCIATE | Correspondence with K. O'Connell, A. Ripa regarding status of Opposition to Defendants' Motion for Summary Judgment. | 1.00 | 350 | $350.00 |
| 11/30/11 | Lemmon, Scott | ASSOCIATE | Edited Opposition to Defendant's Motion for Summary Judgment. | 1.50 | 350 | $525.00 |
| 11/30/11 | Lemmon, Scott | ASSOCIATE | Reviewed A. Ripa's edits to Opposition to Defendants' Motion to Dismiss. | 1.75 | 350 | $612.50 |
| 12/01/11 | Lemmon, Scott | ASSOCIATE | Edited Opposition to Defendants' Motion for Summary Judgment. | 0.75 | 350 | $262.50 |
| 12/02/11 | Lemmon, Scott | ASSOCIATE | Edited Reply to Defendants' Response to Plaintiffs' Motion for Summary Judgment. | 0.75 | 350 | $262.50 |
| 12/02/11 | Lemmon, Scott | ASSOCIATE | Drafted reply to Defendants' response to Plaintiffs' Supplemental Statement of Facts. | 2.50 | 350 | $875.00 |
| 12/02/11 | Lemmon, Scott | ASSOCIATE | Drafted vagueness, overbreadth sections of Reply to Defendants' Response to Plaintiffs' Motion for Summary Judgment. | 3.75 | 350 | $1,312.50 |
| 12/05/11 | Lemmon, Scott | ASSOCIATE | Edited Reply to Defendants' Response to Plaintiffs' Supplemental Statement of Undisputed Facts. | 3.00 | 350 | $1,050.00 |
| 12/05/11 | Lemmon, Scott | ASSOCIATE | Edited Reply to Defendants' Opposition to Plaintiffs' Motion for Summary Judgment. | 3.75 | 350 | $1,312.50 |
| 12/12/11 | Lemmon, Scott | ASSOCIATE | Drafted email updating Plaintiffs on status of litigation. | 1.00 | 350 | $350.00 |
| 12/14/11 | Lemmon, Scott | ASSOCIATE | Searched Westlaw for cases citing Florida Statute 790.335. | 1.00 | 350 | $350.00 |
| | **Phase 6 Totals** | | | **121.50** | | **$42,525.00** |

| Date | Name | Title | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/17/11 | Lewis, Julia | ASSOCIATE | Call with K. O'Connell re: summary judgment motion.  Review board meeting minutes and emails from D. Hallward-Driemeier and B. Manheim re: summary judgment. | 0.25 | 350 | $87.50 |
| 11/29/11 | Lewis, Julia | ASSOCIATE | Interview Dr. Tommy Schectman and draft Schectman declaration re: accidental shooting. | 1.50 | 350 | $525.00 |
| 11/30/11 | Lewis, Julia | ASSOCIATE | Draft and revise Schectman declaration. Coordinate signing of declaration.  Call with Dr. Schectman regarding finalized declaration. | 1.25 | 350 | $437.50 |
| | **Phase 6 Totals** | | | **3.00** | | **$1,050.00** |

| Date | Name | Title | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/12/11 | Manheim, Bruce S Jr | PARTNER | Follow up with S. Lemon regarding Summary Judgment motions. | 0.50 | 450 | $225.00 |
| 10/13/11 | Manheim, Bruce S Jr | PARTNER | Focus on Summary Judgment Motion in case. | 0.50 | 450 | $225.00 |
| 10/14/11 | Manheim, Bruce S Jr | PARTNER | Focus on Summary Judgment Motion issues. | 0.50 | 450 | $225.00 |

Ropes Gray LLP - Fees

| Date | Name | Title | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/14/11 | Manheim, Bruce S Jr | PARTNER | Meeting with team and E. Mullins to discuss Summary Judgment Motion and next steps. | 0.75 | 450 | $337.50 |
| 10/17/11 | Manheim, Bruce S Jr | PARTNER | Follow up on timing of Summary Judgment Motions, other matters for clients. | 0.50 | 450 | $225.00 |
| 10/18/11 | Manheim, Bruce S Jr | PARTNER | Follow up on case and development of SJ motions. | 0.50 | 450 | $225.00 |
| 10/19/11 | Manheim, Bruce S Jr | PARTNER | Follow up with S. Lemmon regarding Summary Judgment motions. | 0.50 | 450 | $225.00 |
| 10/20/11 | Manheim, Bruce S Jr | PARTNER | Focus on Summary Judgment Motion and related issues. | 0.50 | 450 | $225.00 |
| 10/21/11 | Manheim, Bruce S Jr | PARTNER | Focus on Summary Judgment motions and state response; meeting with D. Hallward-Driemeier to discuss same. | 0.50 | 450 | $225.00 |
| 10/24/11 | Manheim, Bruce S Jr | PARTNER | Review Summary Jugment papers prepared by S. Lemon and K. O'Connell. | 0.75 | 450 | $337.50 |
| 10/25/11 | Manheim, Bruce S Jr | PARTNER | Additional email correspondence relating to Summary Judgment Motion and filing Unopposed Extension Motion with Court. | 0.50 | 450 | $225.00 |
| 10/25/11 | Manheim, Bruce S Jr | PARTNER | Telephone conference with J. Vail regarding extension of Summary Judgment motions and filing of Joint Statement of Undisputed Facts | 0.50 | 450 | $225.00 |
| 10/25/11 | Manheim, Bruce S Jr | PARTNER | Review draft from S. Lemon and K. O'Connell. | 0.50 | 450 | $225.00 |
| 10/25/11 | Manheim, Bruce S Jr | PARTNER | Focus on drafting sections of Citizen Petition outling background information, etc. | 2.50 | 450 | $1,125.00 |
| 10/26/11 | Manheim, Bruce S Jr | PARTNER | Email correspondence and follow up with team. | 0.50 | 450 | $225.00 |
| 10/26/11 | Manheim, Bruce S Jr | PARTNER | Focus on Summary Judgment motion and papers. | 0.50 | 450 | $225.00 |
| 10/27/11 | Manheim, Bruce S Jr | PARTNER | Review statement of facts prepared internally and revise. | 0.75 | 450 | $337.50 |
| 10/28/11 | Manheim, Bruce S Jr | PARTNER | Review E. Mullins' edits to statement of facts; follow up with team. | 0.50 | 450 | $225.00 |
| 10/31/11 | Manheim, Bruce S Jr | PARTNER | Telephone conversation with S. Lemmon regarding Summary Judgment papers and exchange of proposed joint statement with State. | 0.50 | 450 | $225.00 |
| 11/01/11 | Manheim, Bruce S Jr | PARTNER | Telephone conference with K. Crumbly regarding webinar for American Academy of Pediatrics. | 0.75 | 450 | $337.50 |
| 11/03/11 | Manheim, Bruce S Jr | PARTNER | Review state's revision of Statement of Facts. | 0.50 | 450 | $225.00 |
| 11/07/11 | Manheim, Bruce S Jr | PARTNER | Email correspondence with K. Crumley regarding webinar. | 0.50 | 450 | $225.00 |
| 11/08/11 | Manheim, Bruce S Jr | PARTNER | Review final statement of facts and DHD comments on the pleading. | 0.50 | 450 | $225.00 |
| 11/09/11 | Manheim, Bruce S Jr | PARTNER | Email correspondence and exchange with state regarding agreement on undisputed statement of facts; review S. Lemon draft and provide comments. | 0.75 | 450 | $337.50 |
| 11/10/11 | Manheim, Bruce S Jr | PARTNER | Review draft Motion for Summary Judgment. | 1.00 | 450 | $450.00 |
| 11/11/11 | Manheim, Bruce S Jr | PARTNER | Additional review of Summary Judgment filings. | 0.75 | 450 | $337.50 |
| 11/14/11 | Manheim, Bruce S Jr | PARTNER | Email correspondence regarding state violation of page limit and line spacing rules; telephone conference with J. Vail regarding same; review of Motion for Summary Judgment for arguments. | 1.50 | 450 | $675.00 |
| 11/15/11 | Manheim, Bruce S Jr | PARTNER | Work on Motion Summary Judgment issues; coordinate response. | 0.50 | 450 | $225.00 |
| 11/15/11 | Manheim, Bruce S Jr | PARTNER | Follow up with J. Vail regarding state's Motion for Summary Judgment. | 0.50 | 450 | $225.00 |
| 11/17/11 | Manheim, Bruce S Jr | PARTNER | Follow up on Summary Judgment Motions and reply to state brief. | 0.50 | 450 | $225.00 |
| 11/18/11 | Manheim, Bruce S Jr | PARTNER | Follow up on filing of response to state Summary Judgment Motion. | 0.50 | 450 | $225.00 |
| 11/21/11 | Manheim, Bruce S Jr | PARTNER | Focus on opposition to state's Motion for Summary Judgment and related papers. | 0.50 | 450 | $225.00 |
| 11/23/11 | Manheim, Bruce S Jr | PARTNER | Review state opposition to plaintiffs' motion for summary judgment. | 0.75 | 450 | $337.50 |
| 11/28/11 | Manheim, Bruce S Jr | PARTNER | Review opposition briefs to state MSJ. | 1.00 | 450 | $450.00 |
| 11/29/11 | Manheim, Bruce S Jr | PARTNER | Telephone conference with T. Schaecam and J. Lewis regarding declaration. | 0.50 | 450 | $225.00 |
| 11/29/11 | Manheim, Bruce S Jr | PARTNER | Telephone call with D. Hallward-Driemeier regarding case; edit S. Lemmon's email regarding status of case and send same to client. | 1.00 | 450 | $450.00 |

Ropes Gray LLP - Fees

| Date | Name | Title | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/30/11 | Manheim, Bruce S Jr | PARTNER | Review and revise draft opposition to state motion for summary judgment. | 1.00 | 450 | $450.00 |
| 12/01/11 | Manheim, Bruce S Jr | PARTNER | Review and revise opposition to state Motion for Summary Judgment. | 1.00 | 450 | $450.00 |
| 12/02/11 | Manheim, Bruce S Jr | PARTNER | Initial review of reply to state opposition to Motion Summary Judgment. | 0.50 | 450 | $225.00 |
| 12/05/11 | Manheim, Bruce S Jr | PARTNER | Additional review of Summary Judgment reply briefs and papers. | 0.50 | 450 | $225.00 |
| 12/05/11 | Manheim, Bruce S Jr | PARTNER | Follow up with S. Lemmon and K. O'Connell regarding filings. | 0.75 | 450 | $337.50 |
| 12/05/11 | Manheim, Bruce S Jr | PARTNER | Review and revise draft brief opposing state opposition to Plaintiffs' Motion for Summary Judgment. | 1.00 | 450 | $450.00 |
| 12/06/11 | Manheim, Bruce S Jr | PARTNER | Review pleadings in case and summary judgment papers. | 1.00 | 450 | $450.00 |
| 12/08/11 | Manheim, Bruce S Jr | PARTNER | Review papers filed by state in opposition to motion for summary judgment. | 1.00 | 450 | $450.00 |
| | **Phase 6 Totals** | | | **31.00** | | **$13,950.00** |

| Date | Name | Title | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/14/11 | O'Connell, Kelly | ASSOCIATE | Worked with S. Lemmon to compile relevant previous filings for drafting summary judgment motion. | 0.25 | 350 | $87.50 |
| 10/14/11 | O'Connell, Kelly | ASSOCIATE | Meeting with team and local counsel to discuss motion for summary judgment strategy. | 1.00 | 350 | $350.00 |
| 10/17/11 | O'Connell, Kelly | ASSOCIATE | Analyzed preliminary injunction order and briefings to determine relevant undisputed statement of facts. | 1.25 | 350 | $437.50 |
| 10/18/11 | O'Connell, Kelly | ASSOCIATE | Continued drafting separate statement of undisputed facts. | 2.00 | 350 | $700.00 |
| 10/18/11 | O'Connell, Kelly | ASSOCIATE | Began drafting separate statement of undisputed facts. | 2.25 | 350 | $787.50 |
| 10/21/11 | O'Connell, Kelly | ASSOCIATE | Corresponded with S. Lemmon regarding draft of motion for summary judgment. | 0.25 | 350 | $87.50 |
| 10/24/11 | O'Connell, Kelly | ASSOCIATE | Discussion with S. Lemmon regarding revisions to summary judgment motion and separate statement of facts. | 0.25 | 350 | $87.50 |
| 10/25/11 | O'Connell, Kelly | ASSOCIATE | Revised motion for extension of time per team's comments; corresponded with local counsel regarding same. | 0.50 | 350 | $175.00 |
| 10/25/11 | O'Connell, Kelly | ASSOCIATE | Drafted motion for extension of time | 1.00 | 350 | $350.00 |
| 10/25/11 | O'Connell, Kelly | ASSOCIATE | Began revising motion for summary judgment per D. Hallward-Driemier's comments. | 1.00 | 350 | $350.00 |
| 10/25/11 | O'Connell, Kelly | ASSOCIATE | Continued revising motion for summary judgment per D. Hallward-Driemeier's comments. | 2.75 | 350 | $962.50 |
| 10/26/11 | O'Connell, Kelly | ASSOCIATE | Revised separate statement of facts, corresponded with team regarding same, and circulated to local counsel. | 0.50 | 350 | $175.00 |
| 10/26/11 | O'Connell, Kelly | ASSOCIATE | Drafted final revisions to motion for summary judgment and corresponded with team regarding review. | 0.75 | 350 | $262.50 |
| 10/26/11 | O'Connell, Kelly | ASSOCIATE | Continued drafted revised motion for summary judgment per D. Hallward-Driemeier's comments. | 1.75 | 350 | $612.50 |
| 10/31/11 | O'Connell, Kelly | ASSOCIATE | Corresponded with S. Lemmon regarding revisions to separate statement of facts. | 0.25 | 350 | $87.50 |
| 10/31/11 | O'Connell, Kelly | ASSOCIATE | Analyzed final revised SSOF and corresponded with S. Lemmon regarding same. | 0.25 | 350 | $87.50 |
| 11/01/11 | O'Connell, Kelly | ASSOCIATE | Drafted final draft of separate statement of facts to send to the State. | 0.25 | 350 | $87.50 |
| 11/03/11 | O'Connell, Kelly | ASSOCIATE | Corresponded with team regarding government's proposed revisions to separate statement of facts. | 0.75 | 350 | $262.50 |
| 11/04/11 | O'Connell, Kelly | ASSOCIATE | Corresponded with team about the pros and cons of two separate statements of fact. | 0.25 | 350 | $87.50 |
| 11/04/11 | O'Connell, Kelly | ASSOCIATE | Made further revisions to new proposed statement of facts. | 0.25 | 350 | $87.50 |
| 11/04/11 | O'Connell, Kelly | ASSOCIATE | Worked with S. Lemmon to discuss revisions to defendant's separate statement of facts and drafted same. | 1.75 | 350 | $612.50 |
| 11/08/11 | O'Connell, Kelly | ASSOCIATE | Corresponded with S. Lemmon regarding revised SSOF; aided and analyzed same. | 0.25 | 350 | $87.50 |
| 11/09/11 | O'Connell, Kelly | ASSOCIATE | Worked with team to revise SSOF per State's comments; corresponded with the State regarding same. | 0.50 | 350 | $175.00 |

Ropes Gray LLP - Fees

| Date | Name | Title | Description | Hours | Rate | Amount |
|------|------|-------|-------------|-------|------|--------|
| 11/10/11 | O'Connell, Kelly | ASSOCIATE | Corresponded with team regarding enlargement of page limit and drafted motion regarding same. | 0.75 | 350 | $262.50 |
| 11/10/11 | O'Connell, Kelly | ASSOCIATE | Revised supplemental statement of facts and corresponded with S. Lemmon regarding same; confirmed challenged provisions. | 1.75 | 350 | $612.50 |
| 11/10/11 | O'Connell, Kelly | ASSOCIATE | Corresponded with S. Lemmon and A. Ripa to revise MSJ, proposed order, and SSOF; drafted revisions to same. | 2.50 | 350 | $875.00 |
| 11/11/11 | O'Connell, Kelly | ASSOCIATE | Drafted revisions and finalized motion for summary judgment and related documents; worked with S. Lemmon and A. Ripa regarding same. | 5.25 | 350 | $1,837.50 |
| 11/15/11 | O'Connell, Kelly | ASSOCIATE | Analyzed Defendant's motion for summary judgment (1.0); corresponded with team regarding approach to opposition (.25); meeting with S. Lemmon and A. Ripa regarding same; (.5) began analyzing Defendant's past pleadings for inconsistencies with current motion. (.5) | 2.25 | 350 | $787.50 |
| 11/16/11 | O'Connell, Kelly | ASSOCIATE | Analyzed Defendant's past pleading for inconsistencies with motion for summary judgment. | 1.00 | 350 | $350.00 |
| 11/16/11 | O'Connell, Kelly | ASSOCIATE | Drafted email to S. Lemmon and A. Ripa summarizing inconsistencies between Defendant's pleadings (1.0); corresponded with them regarding same (.5) | 1.50 | 350 | $525.00 |
| 11/16/11 | O'Connell, Kelly | ASSOCIATE | Began analyzing case law and outlining argument opposing defendant's motion for summary judgment. | 1.50 | 350 | $525.00 |
| 11/17/11 | O'Connell, Kelly | ASSOCIATE | Analyzed relevant case law and continued outlining Title VII argument for opposition to motion for summary judgment. | 3.75 | 350 | $1,312.50 |
| 11/18/11 | O'Connell, Kelly | ASSOCIATE | Meeting with A. Ripa and S. Lemmon regarding tenor of opposition, next steps, and additional research (.5); analyzed current opposition (.5) | 1.00 | 350 | $350.00 |
| 11/18/11 | O'Connell, Kelly | ASSOCIATE | Drafted argument regarding sections 5 and 6 for opposition to defendant's motion for summary judgment. | 1.75 | 350 | $612.50 |
| 11/18/11 | O'Connell, Kelly | ASSOCIATE | Drafted and revised opposition to Defendant's motion for summary judgment. | 2.00 | 350 | $700.00 |
| 11/21/11 | O'Connell, Kelly | ASSOCIATE | Continued drafting opposition to Defendant's motion for summary judgment; worked with S. Lemmon regarding same | 3.50 | 350 | $1,225.00 |
| 11/21/11 | O'Connell, Kelly | ASSOCIATE | Researched additional ADA and Title VII and First Amendment case law | 2.00 | 350 | $700.00 |
| 11/22/11 | O'Connell, Kelly | ASSOCIATE | Worked with S. Lemmon on opposition to motion for summary judgment. | 0.25 | 350 | $87.50 |
| 11/22/11 | O'Connell, Kelly | ASSOCIATE | Drafted and revised opposition to defendant's motion for summary judgment. | 5.50 | 350 | $1,925.00 |
| 11/23/11 | O'Connell, Kelly | ASSOCIATE | Worked with S. Lemmon on drafting and revising opposition to defendant's motion for summary judgment. | 3.75 | 350 | $1,312.50 |
| 11/28/11 | O'Connell, Kelly | ASSOCIATE | Continued analyzing case law regarding Defendant's opposition (1.5); coorespondence with S. Lemmon regarding same. (.5) | 2.00 | 350 | $700.00 |
| 11/28/11 | O'Connell, Kelly | ASSOCIATE | Began analyzing Defendant's opposition and all cited case law. | 2.25 | 350 | $787.50 |
| 11/29/11 | O'Connell, Kelly | ASSOCIATE | Multiple emails and calls with S. Lemmon and A. Ripa on revising latest draft of opposition to Defendant's motion for summary judgment (.5); discussed action plan for reply. (.5) | 1.00 | 350 | $350.00 |
| 11/29/11 | O'Connell, Kelly | ASSOCIATE | Worked with D. Hallward-Driemeier, S. Lemmon, and A. Ripa on revisions to opposition to motion for summary judgment, reply and Defendant's statement of facts. | 7.25 | 350 | $2,537.50 |
| 11/30/11 | O'Connell, Kelly | ASSOCIATE | Reviewed and commented on A. Ripa revisions; discussion with S. Lemmon and A. Ripa regarding same. | 1.25 | 350 | $437.50 |
| 11/30/11 | O'Connell, Kelly | ASSOCIATE | Revised opposition to Defendant's motion for summary judgment per team's comments. | 1.75 | 350 | $612.50 |
| 11/30/11 | O'Connell, Kelly | ASSOCIATE | Continued drafting Reply brief (2.0); drafted response to Defendant's objections to Plaintiff's supplemental statement of facts (1.0); multiple emails and calls with A. Ripa and S. Lemmon regarding same. (.75) | 3.75 | 350 | $1,312.50 |

Ropes Gray LLP - Fees

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/30/11 | O'Connell, Kelly | ASSOCIATE | Began drafting outline for Reply; worked with S. Lemmon and A. Ripa regarding same; began drafting section of same. | 4.00 | | |
| | | | | | 350 | $1,400.00 |
| 12/01/11 | O'Connell, Kelly | ASSOCIATE | Drafted revised version of reply to Defendants' opposition. | 0.75 | | |
| | | | | | 350 | $262.50 |
| 12/01/11 | O'Connell, Kelly | ASSOCIATE | Analyzed D. Hallward-Driemeier's revisions to opposition and further revised opposition to Defendant's motion for summary judgment (4.0); analyzed and commented on draft of Reply brief using L. Suarez's suggestions (1.0); finalized all documents for filing. (1.0) | 6.00 | | |
| | | | | | 350 | $2,100.00 |
| 12/02/11 | O'Connell, Kelly | ASSOCIATE | Drafted revised version of reply to Defendants' opposition. | 0.50 | | |
| | | | | | 350 | $175.00 |
| 12/02/11 | O'Connell, Kelly | ASSOCIATE | Revised reply brief to Defendants' opposition; drafted response to opposition to statement of facts; worked with A. Ripa and S. Lemmon regarding same. | 3.25 | | |
| | | | | | 350 | $1,137.50 |
| 12/05/11 | O'Connell, Kelly | ASSOCIATE | Revised reply per S. Antzoulatos comments (1.0); corresponded with her regarding same. (.25) | 1.25 | | |
| | | | | | 350 | $437.50 |
| 12/05/11 | O'Connell, Kelly | ASSOCIATE | Located citation for reply revision (.25); correspondence with S. Lemmon regarding revisions per D. Hallward-Driemeier (.5); analyzed same (.25); worked with team to revise reply to fact objections (.25); analyzed B. Manheim revisions (.25); analyzed final revisions and drafts prior to filing. (.25) | 1.75 | | |
| | | | | | 350 | $612.50 |
| 12/08/11 | O'Connell, Kelly | ASSOCIATE | Reviewed correspondence from team and Plaintiffs regarding new gun law case; analyzed local rules to determine when Defendants' reply is due. | 0.25 | | |
| | | | | | 350 | $87.50 |
| 12/09/11 | O'Connell, Kelly | ASSOCIATE | Analyzed Defendants' reply in support of their motion for summary judgment; corresponded with team regarding same. | 0.50 | | |
| | | | | | 350 | $175.00 |
| 12/14/11 | O'Connell, Kelly | ASSOCIATE | Reviewed correspondence from clients and team regarding gun law. | 0.25 | | |
| | | | | | 350 | $87.50 |
| | **Phase 6 Totals** | | | **97.75** | | **$34,212.50** |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/10/11 | Ripa, Augustine | ASSOCIATE | Revise joint statement of facts and summary judgment memo and motion (5.0); coordinate with team re: the same (.5); research new first amendment cases and incorporate the same (3.25) | 8.75 | | |
| | | | | | 350 | $3,062.50 |
| 11/11/11 | Ripa, Augustine | ASSOCIATE | Revise joint statement of facts and summary judgment memo and motion; coordinate with team re: the same; coordinate filing of the same | 6.50 | | |
| | | | | | 350 | $2,275.00 |
| 11/14/11 | Ripa, Augustine | ASSOCIATE | Review Plaintiffs' motion for summary judgment (1.0); analyze applicable authorities regarding the same (1.75); begin drafting opposition to the same (3.5) | 6.25 | | |
| | | | | | 350 | $2,187.50 |
| 11/15/11 | Ripa, Augustine | ASSOCIATE | Draft opposition to Plaintiffs' motion for summary judgment; analyze applicable authorities regarding the same | 7.50 | | |
| | | | | | 350 | $2,625.00 |
| 11/16/11 | Ripa, Augustine | ASSOCIATE | Draft opposition to Plaintiffs' motion for summary judgment; analyze applicable authorities regarding the same | 7.75 | | |
| | | | | | 350 | $2,712.50 |
| 11/17/11 | Ripa, Augustine | ASSOCIATE | Draft opposition to Plaintiffs' motion for summary judgment; analyze applicable authorities regarding the same | 6.75 | | |
| | | | | | 350 | $2,362.50 |
| 11/18/11 | Ripa, Augustine | ASSOCIATE | Draft opposition to Plaintiffs' motion for summary judgment; analyze applicable authorities regarding the same | 5.00 | | |
| | | | | | 350 | $1,750.00 |
| 11/28/11 | Ripa, Augustine | ASSOCIATE | Review D's reply to Plaintiffs opposition for SJ (.5); review draft opposition to D's motion for summary judgment (1.5) | 2.00 | | |
| | | | | | 350 | $700.00 |
| 11/29/11 | Ripa, Augustine | ASSOCIATE | Revise opposition to Plaintiffs' motion for summary judgment; analyze applicable authorities regarding the same; begin drafting reply to D's opposition to P's motion for SJ | 11.00 | | |
| | | | | | 350 | $3,850.00 |
| 11/30/11 | Ripa, Augustine | ASSOCIATE | Revise opposition to Plaintiffs' motion for summary judgment (5.0); implement DHD's comments re: the same (2.0); draft reply to D's opposition to P's motion for SJ (2.25) | 9.25 | | |
| | | | | | 350 | $3,237.50 |

Ropes Gray LLP - Fees

| Date | Name | Title | Description | Hours | Rate | Fee |
|---|---|---|---|---|---|---|
| 12/01/11 | Ripa, Augustine | ASSOCIATE | Revise opposition to Plaintiffs' motion for summary judgment; coordinate filing re: the same; draft and revise reply to D's opposition to P's motion for SJ | 8.75 | 350 | $3,062.50 |
| 12/02/11 | Ripa, Augustine | ASSOCIATE | Draft and revise summary judgment reply; | 7.50 | 350 | $2,625.00 |
| 12/05/11 | Ripa, Augustine | ASSOCIATE | Revise summary judgment reply; coordinate filing re: the same | 7.50 | 350 | $2,625.00 |
| 12/09/11 | Ripa, Augustine | ASSOCIATE | Review state summary judgment filing | 0.75 | 350 | $262.50 |
| | **Phase 6 Totals** | | | **95.25** | | **$33,337.50** |

| Date | Name | Title | Description | Hours | Rate | Fee |
|---|---|---|---|---|---|---|
| 11/30/11 | Suarez, Lauren | PARALEGAL | Westlaw Keycite report and caselaw retrieval; Cite check, fact check, quote check Opposition to Motion for Summary Judgment, per Attorney S. Lemmon. | 6.25 | 150 | $937.50 |
| 12/01/11 | Suarez, Lauren | PARALEGAL | Westlaw Keycite report and case law retrieval; Cite check, fact check, quote check Opposition to Motion for Summary Judgment, per Attorney S. Lemmon. | 5.25 | 150 | $787.50 |
| | **Phase 6 Totals** | | | **11.50** | | **$1,725.00** |

| | Total Hours | Total Fee |
|---|---|---|
| **Phase 6** | 398.25 | $141,012.50 |

**Phase 7: Motion for Attorneys' Fees & Costs**
NOTE:  E. Siegle was a law clerk at Ropes & Gray.  Ropes & Gray is voluntarily omitting his time from this motion for attorneys' fees.

| Date | Name | Title | Description | Hours | Rate | Fee |
|---|---|---|---|---|---|---|
| 07/02/12 | Antzoulatos, Sophia | PARALEGAL | Discuss incoming docket entries and upcoming fees filing with team. | 0.25 | 150 | $37.50 |
| | **Phase 7 Totals** | | | **0.25** | | **$37.50** |

| Date | Name | Title | Description | Hours | Rate | Fee |
|---|---|---|---|---|---|---|
| 07/09/12 | Hallward-Driemeier, Douglas | PARTNER | Provide guidance to associate team regarding organization of fee petition and recoverable fees and costs. | 1.00 | 450 | $450.00 |
| 07/16/12 | Hallward-Driemeier, Douglas | PARTNER | Provide guidance to associate team regarding organization of fee petition and recoverable fees and costs. | 0.50 | 450 | $225.00 |
| 07/17/12 | Hallward-Driemeier, Douglas | PARTNER | Review of draft application for attorneys' fees. (.25) Meeting with Mr. Manheim and Ms. O'Connell to discuss recoverable fees and costs. (.5) | 0.75 | 450 | $337.50 |
| 07/25/12 | Hallward-Driemeier, Douglas | PARTNER | Review draft memorandum in support of attorneys fees. | 0.50 | 450 | $225.00 |
| 09/20/12 | Hallward-Driemeier, Douglas | PARTNER | Prepare for and participate in meeting to confer with counsel for defendants regarding fee application. | 0.75 | 450 | $337.50 |
| 10/01/12 | Hallward-Driemeier, Douglas | PARTNER | Discuss with Ms. O'Connell revisions to fee request in light of state's objections. | 0.25 | 450 | $112.50 |
| 10/02/12 | Hallward-Driemeier, Douglas | PARTNER | Review and revise documents in support of fee request. | 0.50 | 450 | $225.00 |
| 10/05/12 | Hallward-Driemeier, Douglas | PARTNER | Participate in call with Mr. Vail, counsel for defendants, to confer regarding fee request. | 0.50 | 450 | $225.00 |
| 10/11/12 | Hallward-Driemeier, Douglas | PARTNER | Confer with Mr. Mullins regarding fee application. | 0.25 | 450 | $112.50 |
| 10/31/12 | Hallward-Driemeier, Douglas | PARTNER | Confer with Ms. O'Connell regarding revisions to motion for attorneys fees. | 0.25 | 450 | $112.50 |
| 11/24/12 | Hallward-Driemeier, Douglas | PARTNER | Review of memorandum in support of motion for attorneys fees. | 0.75 | 450 | $337.50 |
| 11/28/12 | Hallward-Driemeier, Douglas | PARTNER | Confer with Ms. O'Connell regarding revisions to motion for attorneys fees. | 0.25 | 450 | $112.50 |
| 11/30/12 | Hallward-Driemeier, Douglas | PARTNER | Finalize Manheim declaration and memorandum in support of attorneys fees | 0.50 | 450 | $225.00 |
| | **Phase 7 Totals** | | | **6.75** | | **$3,037.50** |

| Date | Name | Title | Description | Hours | Rate | Fee |
|---|---|---|---|---|---|---|
| 07/05/12 | Manheim, Bruce S Jr | PARTNER | Follow up with associate on case regarding fees petition. | 0.50 | 450 | $225.00 |
| 07/05/12 | Manheim, Bruce S Jr | PARTNER | Reviewed attorney fee submission. | 0.50 | 450 | $225.00 |
| 07/09/12 | Manheim, Bruce S Jr | PARTNER | Meet with Doug HD, K. O'Connell regarding attorney fee petition. | 0.75 | 450 | $337.50 |
| 07/10/12 | Manheim, Bruce S Jr | PARTNER | Review Brady fee request. | 0.50 | 450 | $225.00 |
| 07/10/12 | Manheim, Bruce S Jr | PARTNER | Meeting with team regarding fee petition. | 0.50 | 450 | $225.00 |
| 07/11/12 | Manheim, Bruce S Jr | PARTNER | Review figures for fee petition. | 0.50 | 450 | $225.00 |
| 07/11/12 | Manheim, Bruce S Jr | PARTNER | Review Brady fee petition. | 0.50 | 450 | $225.00 |

Ropes Gray LLP - Fees

| Date | Name | Title | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/12/12 | Manheim, Bruce S Jr | PARTNER | Email correspondence with Brady concerning attorney fee petition and revisions (.25); follow up with K. O'Connell (.5). | 0.75 | 450 | $337.50 |
| 07/12/12 | Manheim, Bruce S Jr | PARTNER | Review K. O'Connell email correspondence regarding attorney fee and calculation of award. | 0.50 | 450 | $225.00 |
| 07/18/12 | Manheim, Bruce S Jr | PARTNER | Email correspondence with clients regarding fee petition. | 0.50 | 450 | $225.00 |
| 07/20/12 | Manheim, Bruce S Jr | PARTNER | Review fee petition documents drafted by K. O'Connell. | 0.75 | 450 | $337.50 |
| 07/23/12 | Manheim, Bruce S Jr | PARTNER | Review and revise certain filings in connection with fee petition for Florida case. | 0.75 | 450 | $337.50 |
| 07/24/12 | Manheim, Bruce S Jr | PARTNER | Review documents in connection with attorney fee filing. | 0.50 | 450 | $225.00 |
| 07/25/12 | Manheim, Bruce S Jr | PARTNER | Review and revise declaration and brief in support of attorney fee motion. | 1.00 | 450 | $450.00 |
| 07/25/12 | Manheim, Bruce S Jr | PARTNER | Review and revise additional documents related to attorney fee petition. | 0.50 | 450 | $225.00 |
| 07/26/12 | Manheim, Bruce S Jr | PARTNER | Review drafts of fee petitions and accompanying exhibits. | 0.50 | 450 | $225.00 |
| 07/27/12 | Manheim, Bruce S Jr | PARTNER | Email correspondence with clients; review draft statement regarding fees for public interest work. | 0.50 | 450 | $225.00 |
| 07/30/12 | Manheim, Bruce S Jr | PARTNER | Email correspondence with team regarding fee petition. | 0.50 | 450 | $225.00 |
| 07/31/12 | Manheim, Bruce S Jr | PARTNER | Follow up on Fee Petition and email correspondence with J. Vail. | 0.50 | 450 | $225.00 |
| 08/01/12 | Manheim, Bruce S Jr | PARTNER | Email correspondence and meeting with K O'Connell regarding state request for electronic records. | 0.50 | 450 | $225.00 |
| 08/08/12 | Manheim, Bruce S Jr | PARTNER | Telephone call with J. Vail regarding schedule and attorney fee petition; follow up with K. O'Connell. | 1.00 | 450 | $450.00 |
| 08/16/12 | Manheim, Bruce S Jr | PARTNER | Follow-up correspondence with K. O'Connell re fee dispute issues | 0.75 | 450 | $337.50 |
| 09/18/12 | Manheim, Bruce S Jr | PARTNER | Meet with D. Hallward Driemeir and K. O'Connecll to discuss fee petition. | 0.25 | 450 | $112.50 |
| 09/18/12 | Manheim, Bruce S Jr | PARTNER | Fee petition conference with K. O'Connell. | 0.50 | 450 | $225.00 |
| 09/20/12 | Manheim, Bruce S Jr | PARTNER | Meet and confer regarding fee petition with K. O'Connell. | 0.50 | 450 | $225.00 |
| 10/01/12 | Manheim, Bruce S Jr | PARTNER | Focus on fee petition issues. | 0.50 | 450 | $225.00 |
| 10/04/12 | Manheim, Bruce S Jr | PARTNER | Focus on attorney fee petition issues; email correspondence with clients. | 0.50 | 450 | $225.00 |
| 10/05/12 | Manheim, Bruce S Jr | PARTNER | Meet and confer on attorney fees with Jay Vail. | 0.50 | 450 | $225.00 |
| 10/10/12 | Manheim, Bruce S Jr | PARTNER | Follow up with team on attorney fee petition issues. | 0.50 | 450 | $225.00 |
| 11/19/12 | Manheim, Bruce S Jr | PARTNER | Review attorney fee petition and briefs (.25); drafted email to team regarding same. (.25) | 0.5 | 403 | |
| 11/20/12 | Manheim, Bruce S Jr | PARTNER | Review draft fee petition | 0.5 | 403 | |
| | **Phase 7 Totals** | | | **17.50** | | **$7,425.00** |

| Date | Name | Title | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/02/12 | O'Connell, Kelly | ASSOCIATE | Reviewed opinion granting motion for summary judgment (.5); worked with team regarding motion for attorney's fees (.5); corresponded with B. Chu to receive updated expense reports (.25); reviewed previous materials to re-familiarize myself and materials to D. Cunningham. (.5) | 1.75 | 350 | $612.50 |
| 07/03/12 | O'Connell, Kelly | ASSOCIATE | Prepared for and met with E. Siegle regarding motion for attorneys' fees research (1.0); analyzed R&G expenses and categorized same (1.5); began drafting outline for motion for attorneys' fees (2.25); worked with co-counsel and team regarding external and internal deadlines for same (.25); analyzed local rules and drafted chart of schedule and requirements. (.25) | 5.25 | 350 | $1,837.50 |
| 07/05/12 | O'Connell, Kelly | ASSOCIATE | Continued drafting motion for attorneys fees (2.0); meeting with E. Siegle regarding same (.25); meeting with D. Hallward-Driemeier regarding same (.25); continued analyzing expense reports for fee petition. (.5) | 3.00 | 350 | $1,050.00 |

Ropes Gray LLP - Fees

| 07/09/12 | O'Connell, Kelly | ASSOCIATE | Meeting with E. Siegle regarding update on case law research and next steps (.5); continued drafting motion for attorneys' fees (2.0); meeting with E. Siegle, B. Manheim, and D. Hallward-Driemeier to discuss fee petition strategy (1.0); continued to work with E. Siegle regarding same (.25); analyzed expenses and drafted email summarizing preliminary numbers for team (1.75); email correspondence with B. Manheim regarding same. (.25) | 5.75 | | |
|---|---|---|---|---|---|---|
| | | | | | 350 | $2,012.50 |
| 07/10/12 | O'Connell, Kelly | ASSOCIATE | Analyzed research by E. Siegle regarding fee request standards; multiple emails regarding same. | 0.25 | | |
| | | | | | 350 | $87.50 |
| 07/10/12 | O'Connell, Kelly | ASSOCIATE | Prepared for and led meeting with E. Siegle regarding next steps and revisions to expense reports. | 0.50 | | |
| | | | | | 350 | $175.00 |
| 07/10/12 | O'Connell, Kelly | ASSOCIATE | Reviewed Brady project billing reports and email correspondence with B. Manheim regarding same. | 0.25 | | |
| | | | | | 350 | $87.50 |
| 07/11/12 | O'Connell, Kelly | ASSOCIATE | Discussion with B. Manheim and follow-up with E. Siegle regarding co-counsel expense reports. | 0.50 | | |
| | | | | | 350 | $175.00 |
| 07/11/12 | O'Connell, Kelly | ASSOCIATE | Reviewed E. Siegle's research into expense report issues. | 0.25 | 350 | $87.50 |
| 07/11/12 | O'Connell, Kelly | ASSOCIATE | Continued drafting motion for attorneys' fees. | 2.00 | 350 | $700.00 |
| 07/11/12 | O'Connell, Kelly | ASSOCIATE | Drafted draft email to Brady Project for B. Manheim regarding fee petition | 0.50 | | |
| | | | | | 350 | $175.00 |
| 07/12/12 | O'Connell, Kelly | ASSOCIATE | Email correspondence with E. Davila regarding Florida fee schedules and rates and bill of costs. | 0.50 | | |
| | | | | | 350 | $175.00 |
| 07/12/12 | O'Connell, Kelly | ASSOCIATE | Meeting with E. Siegle on analysis of hourly reports. | 0.50 | 350 | $175.00 |
| 07/12/12 | O'Connell, Kelly | ASSOCIATE | Analyzed fee schedules and created chart comparing various fee rates. | 0.50 | | |
| | | | | | 350 | $175.00 |
| 07/13/12 | O'Connell, Kelly | ASSOCIATE | Continued drafting motion for attorneys fees, researching case law and working with E. Siegle as necessary. | 2.25 | | |
| | | | | | 350 | $787.50 |
| 07/16/12 | O'Connell, Kelly | ASSOCIATE | Continued drafting motion for attorneys' fees and analyzing expense reports in order to do so. | 2.00 | | |
| | | | | | 350 | $700.00 |
| 07/16/12 | O'Connell, Kelly | ASSOCIATE | Began drafting timekeeper total spreadsheet as exhibit to motion. | 0.50 | | |
| | | | | | 350 | $175.00 |
| 07/16/12 | O'Connell, Kelly | ASSOCIATE | Continued drafting motion for attorneys fees and analyzed case law regarding same. | 2.75 | | |
| | | | | | 350 | $962.50 |
| 07/16/12 | O'Connell, Kelly | ASSOCIATE | Worked with Brady counsel regarding revisions to expense reports. | 0.50 | | |
| | | | | | 350 | $175.00 |
| 07/16/12 | O'Connell, Kelly | ASSOCIATE | Analyzed time sheets from co-counsel for areas to delete. | 0.50 | | |
| | | | | | 350 | $175.00 |
| 07/17/12 | O'Connell, Kelly | ASSOCIATE | Meeting with B. Manheim, D. Hallward-Driemeier, and E. Siegle regarding issues related to motion for attorneys' fees. | 1.00 | | |
| | | | | | 350 | $350.00 |
| 07/17/12 | O'Connell, Kelly | ASSOCIATE | Revised and finalized draft motion for attorneys fees and supporting documents to send to D. Hallward-Driemeier and B. Manheim to review. | 2.50 | | |
| | | | | | 350 | $875.00 |
| 07/17/12 | O'Connell, Kelly | ASSOCIATE | Continued to analyze all expense reports and draft motion for fees and supporting documentation. | 2.25 | | |
| | | | | | 350 | $787.50 |
| 07/20/12 | O'Connell, Kelly | ASSOCIATE | Drafted exhibit of all ropes expense data and related analysis sheet. | 2.50 | | |
| | | | | | 350 | $875.00 |
| 07/23/12 | O'Connell, Kelly | ASSOCIATE | Drafted Brady exhibit of all time by phase and totaled same. | 1.25 | | |
| | | | | | 350 | $437.50 |
| 07/24/12 | O'Connell, Kelly | ASSOCIATE | Drafted Mullins exhibit fee spreadsheet and revised totals timesheet accordingly. | 1.00 | | |
| | | | | | 350 | $350.00 |
| 07/24/12 | O'Connell, Kelly | ASSOCIATE | Meeting with E. Siegle regarding 1920 cost project. | 0.25 | 350 | $87.50 |
| 07/24/12 | O'Connell, Kelly | ASSOCIATE | Drafted email to team regarding motion for attorneys fees and all drafted exhibits for review. | 0.25 | | |
| | | | | | 350 | $87.50 |
| 07/24/12 | O'Connell, Kelly | ASSOCIATE | Corresponded with E. Siegle and E. Mullins regarding bill of costs requirements and procedures. | 0.50 | | |
| | | | | | 350 | $175.00 |
| 07/25/12 | O'Connell, Kelly | ASSOCIATE | Correspond with B. Chu, E. Siegle, and E. Davila on receiving updated costs and drafted related forms and pleadings. | 0.75 | | |
| | | | | | 350 | $262.50 |
| 07/25/12 | O'Connell, Kelly | ASSOCIATE | Analyzed comments and revisions to motion and supporting documents by B. Manheim and addressed same. | 0.75 | | |
| | | | | | 350 | $262.50 |
| 07/25/12 | O'Connell, Kelly | ASSOCIATE | Researched ability to recover fees for litigating fee award. | 0.50 | | |
| | | | | | 350 | $175.00 |

Ropes Gray LLP - Fees

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 07/25/12 | O'Connell, Kelly | ASSOCIATE | Revised motion for attorneys' fees and declaration per D. Hallward-Driemeier's comments and sent revised version to co-counsel. | 0.75 | | 350 | $262.50 |
| 07/26/12 | O'Connell, Kelly | ASSOCIATE | Reviewed research regarding fees for fees and revised motion to reflect same. | 0.25 | | 350 | $87.50 |
| 07/30/12 | O'Connell, Kelly | ASSOCIATE | Emailed co-counsel and team draft Bill of Costs and next steps. | 0.25 | | 350 | $87.50 |
| 07/30/12 | O'Connell, Kelly | ASSOCIATE | Emails with team and co-counsel with revised motion, bill of costs, and declarations for review. | 0.25 | | 350 | $87.50 |
| 07/30/12 | O'Connell, Kelly | ASSOCIATE | Revised supporting exhibits to include updated fees. | 0.50 | | 350 | $175.00 |
| 07/30/12 | O'Connell, Kelly | ASSOCIATE | Researched case law regarding expectation of attorneys fees when continue to litigate. | 1.00 | | 350 | $350.00 |
| 07/30/12 | O'Connell, Kelly | ASSOCIATE | Revised motion for attorneys' fees per E. Mullins' comments. | 1.25 | | 350 | $437.50 |
| 07/30/12 | O'Connell, Kelly | ASSOCIATE | Revised and finalized motion for attorneys fees and all eight supporting exhibits and served on opposing counsel (.3.0); drafted memorandum in support of bill of costs (.25); worked with local counsel to file same (.25); emails with J. Vail regarding bill of costs (.25); multiple emails and calls with team and co-counsel regarding issues about same (1.75); emailed draft motion and supporting documents to J. Vail. (.25) | 4.75 | | 350 | $1,662.50 |
| 07/31/12 | O'Connell, Kelly | ASSOCIATE | Multiple emails between B. Manheim, E. Mullins, and D. Hallward-Driemeier regarding request for extension and electronic documents. | 0.25 | | 350 | $87.50 |
| 07/31/12 | O'Connell, Kelly | ASSOCIATE | Worked with co-counsel and accounts payable to receive supporting documents and revised Bill of Costs regarding same. | 1.75 | | 350 | $612.50 |
| 08/01/12 | O'Connell, Kelly | ASSOCIATE | Drafted and reviewed multiple emails with B. Manheim and J. Vail regarding extension and electronic documents | 0.50 | | 350 | $175.00 |
| 08/01/12 | O'Connell, Kelly | ASSOCIATE | Researched case law regarding electronic document and work product. | 0.50 | | 350 | $175.00 |
| 08/01/12 | O'Connell, Kelly | ASSOCIATE | Revised Bill of Costs and memorandum in support per conference with opposing counsel and worked with local counsel to file revised version of same. | 1.00 | | 350 | $350.00 |
| 08/02/12 | O'Connell, Kelly | ASSOCIATE | Worked with Lit Tech and Document Processing regarding exhibits to motion for fees. | 0.50 | | 350 | $175.00 |
| 08/02/12 | O'Connell, Kelly | ASSOCIATE | Revised government's motion for extension of time to file fee motionand stay and worked with B. Manheim regarding same. | 1.25 | | 350 | $437.50 |
| 08/06/12 | O'Connell, Kelly | ASSOCIATE | Revised motion for extension, working with B. Manheim and E. Mullins regarding same. | 0.50 | | 350 | $175.00 |
| 08/07/12 | O'Connell, Kelly | ASSOCIATE | Discussion with B. Manheim regarding correspondence and call with J. Vail. | 0.25 | | 350 | $87.50 |
| 08/07/12 | O'Connell, Kelly | ASSOCIATE | Prepared for call with J. Vail with B. Manheim and participated in same. | 0.50 | | 350 | $175.00 |
| 08/07/12 | O'Connell, Kelly | ASSOCIATE | Revised draft motion for enlargement and stay per conversation with J. Vail and emailed draft to same. | 0.50 | | 350 | $175.00 |
| 08/09/12 | O'Connell, Kelly | ASSOCIATE | Emails with local counsel and team regarding call and article about judge. | 0.25 | | 350 | $87.50 |
| 08/09/12 | O'Connell, Kelly | ASSOCIATE | Prepared appearance of counsel forms and worked with support to file same. | 0.25 | | 350 | $87.50 |
| 08/21/12 | O'Connell, Kelly | ASSOCIATE | Reviewed order granting costs and extension. | 0.25 | | 350 | $87.50 |
| 08/22/12 | O'Connell, Kelly | ASSOCIATE | Discussion with D. Hallward-Driemeier regarding judge's order; email to team regarding same. | 0.25 | | 350 | $87.50 |
| 09/06/12 | O'Connell, Kelly | ASSOCIATE | Analyzed costs from co-counsel and R&G (.5); drafted revised memo and exhibit setting forth claimed costs (.75); drafted email to J. Vail regarding same. (.25) | 1.50 | | 350 | $525.00 |
| 09/14/12 | O'Connell, Kelly | ASSOCIATE | Analyzed draft response to motion for attorneys' fees and corresponded with team regarding same. | 1.00 | | 350 | $350.00 |
| 09/17/12 | O'Connell, Kelly | ASSOCIATE | Discussion with D. Hallward-Driemeier regarding response to fee petition; reviewed email correspondence from co-counsel and attached website. | 0.25 | | 350 | $87.50 |
| 09/18/12 | O'Connell, Kelly | ASSOCIATE | Reviewed docket regarding extension and researched filing deadlines; emailed D. Hallward-Driemeier regarding same. | 0.25 | | 350 | $87.50 |

Ropes Gray LLP - Fees

| Date | Name | Title | Description | Hours | Rate | Fee |
|---|---|---|---|---|---|---|
| 09/18/12 | O'Connell, Kelly | ASSOCIATE | Meeting with D. Hallward-Driemeier and B. Manheim to discuss strategy for meet and confer with government. | 1.00 | 350 | $350.00 |
| 09/19/12 | O'Connell, Kelly | ASSOCIATE | Corresponded with J. Vail and team regarding meet and confer and electronic document. | 0.25 | 350 | $87.50 |
| 09/19/12 | O'Connell, Kelly | ASSOCIATE | Multiple emails with B. Dewar and M. Goetz regarding schedule and billing practices for fee petition. | 0.25 | 350 | $87.50 |
| 09/19/12 | O'Connell, Kelly | ASSOCIATE | Drafted revised government exhibit to determine bottom line numbers for fees and corresponded with D. Hallward Driemeier regarding same. | 1.50 | 350 | $525.00 |
| 09/20/12 | O'Connell, Kelly | ASSOCIATE | Meet and confer with J. Vail and team; follow-up discussion with D. Hallward-Driemeier and B. Manheim. | 0.75 | 350 | $262.50 |
| 09/26/12 | O'Connell, Kelly | ASSOCIATE | Analyzed government objections to billing statements entry-by-entry and objected, removed, or revised as necessary. | 2.50 | 350 | $875.00 |
| 09/27/12 | O'Connell, Kelly | ASSOCIATE | Corresponded with M. Goetz and B. Dewar regarding motion for attorneys' fee revisions. | 0.25 | 350 | $87.50 |
| 09/28/12 | O'Connell, Kelly | ASSOCIATE | Continued analyzing and responding to government objections. | 0.75 | 350 | $262.50 |
| 09/28/12 | O'Connell, Kelly | ASSOCIATE | Continued analyzing and responding to government objections to billing entry-by-entry. | 2.50 | 350 | $875.00 |
| 09/30/12 | O'Connell, Kelly | ASSOCIATE | Circulated objections to team for review and revisions. | 0.25 | 350 | $87.50 |
| 09/30/12 | O'Connell, Kelly | ASSOCIATE | Continued analyzing and responding to entry-by-entry objections. | 2.00 | 350 | $700.00 |
| 10/01/12 | O'Connell, Kelly | ASSOCIATE | Call with A. Ripa to discuss revisions to billing entries. | 0.25 | 350 | $87.50 |
| 10/01/12 | O'Connell, Kelly | ASSOCIATE | Meeting with D. Hallward-Driemeier regarding status of fee petition objections, strategy for meet and confer, and timeline. | 0.25 | 350 | $87.50 |
| 10/01/12 | O'Connell, Kelly | ASSOCIATE | Revised expense reports per B. Dewar, the Brady Project, M. Goetz, and A. Ripa. | 1.25 | 350 | $437.50 |
| 10/02/12 | O'Connell, Kelly | ASSOCIATE | Multiple calls with D. Hallward-Driemeier regarding revisions to fee petition (.5); revised same (.25); circulated spreadsheet to J. Vail (.25). | 1.00 | 350 | $350.00 |
| 10/05/12 | O'Connell, Kelly | ASSOCIATE | Meet and confer with State, D. Hallward-Driemeier and B. Manheim (.5); follow-up meeting with team (.5); follow-up email with J. Vail circulating revised chart (.25). | 1.25 | 350 | $437.50 |
| 10/31/12 | O'Connell, Kelly | ASSOCIATE | Discussion with D. Hallward-Driemeier regarding revisions to draft motion for attorneys' fees. | 0.25 | 350 | $87.50 |
| 10/31/12 | O'Connell, Kelly | ASSOCIATE | Reviewed email from opposing counsel regarding meet and confer; drafted follow-up email to opposing counsel regarding same. | 0.25 | 350 | $87.50 |
| 11/06/12 | O'Connell, Kelly | ASSOCIATE | Multiple emails with D. Hallward-Driemeier and B. Manheim regarding strategy regarding same (.5); Revised motion for attorneys' fees in light of meet and confer (1.75). | 2.25 | 350 | $787.50 |
| 11/13/12 | O'Connell, Kelly | ASSOCIATE | Revised Ropes fee exhibit to motion for attorneys' fees to address objections. | 2.5 | 350 | $875.00 |
| 11/16/12 | O'Connell, Kelly | ASSOCIATE | Revised Asti and Brady fee spreadsheets to overcome objections. | 1.0 | 350 | $350.00 |
| 11/19/12 | O'Connell, Kelly | ASSOCIATE | Revised motion for attorneys fees, declarations, and exhibits. | 4.3 | 350 | $1,487.50 |
| 11/20/12 | O'Connell, Kelly | ASSOCIATE | Multiple emails with co-counsel regarding revisions to motion and exhibits (.25); revised motions per communications with co-counsel. (1.0) | 1.3 | 350 | $437.50 |
| 11/27/12 | O'Connell, Kelly | ASSOCIATE | Revised motion for attorneys' fees and Mullins declaration; emailed D. Hallward-Driemeier regarding co-counsel review of motion. | 0.3 | 350 | $87.50 |
| 11/28/12 | O'Connell, Kelly | ASSOCIATE | Made additional revisions to motion for fees per D. Hallward-Driemeier. | 0.3 | 350 | $87.50 |
| 11/28/12 | O'Connell, Kelly | ASSOCIATE | Revised fee motion and declarations per D. Hallward-Driemeier and made further revisions per E. Mullins. | 1.0 | 350 | $350.00 |
| 11/29/12 | O'Connell, Kelly | ASSOCIATE | Discussion with D. Hallward-Driemeier regarding fee motion. | 0.3 | 350 | $87.50 |
| 11/29/12 | O'Connell, Kelly | ASSOCIATE | Revised exhibits to fee motion. | 3.5 | 350 | $1,225.00 |
| **Phase 7 Totals** | | | | **97.00** | | **$33,950.00** |

| | Total Hours | Total Fee |
|---|---|---|
| **Phase 7** | 121.5 | $44,450.00 |

Exhibit D