**EXHIBIT 4**
**Wollschlaeger v. Farmer**
**ATTORNEY CONFERENCES, COMMUNICATIONS**

| Date | Timekeeper | Legal Services Rendered | Hours | Notes | |
|------|-----------|------------------------|-------|-------|--|
| 5/5/2011 | Jonathon Lowy | Tel. Call with B. Manheim re litigation strategy and next steps (0.5); outline work to be done to proceed with complaint and preliminary injunction (.75); draft and send email to clients re case research (.25) | 0.50 | confer | |
| 5/6/2011 | Dina Shand | Wrote memo to Brady board regarding viability of state law claim. | 0.75 | confer | |
| 5/11/2011 | Jonathon Lowy | Researched and read law re: restrictions on professional speech and doctors (.5); reviewed and revised materials and discussion re interviews of doctors re impact on law for complaint and declarations (.75); met with paralegals to discuss declarations (.25) | 1.00 | confer | |
| 5/11/2011 | Dewar, Elizabeth N. | Conference call with Florida/Brady case team (.5) and call with A.Ripa regarding strategy for complaint (.5) | 1.00 | confer | |
| 5/11/2011 | Goetz, Mariel | Meeting with B. Manheim, D. Hallward-Dreiemeier, A. Ripa, and R. Dugas regarding Brady Campaign challenge to Florida gun law. | 1.00 | confer | |
| 5/11/2011 | Hallward-Driemeier, Douglas | Call with Bruce Manheim and Brady Center attorneys regarding draft complaint and papers in support for preliminary injunction followed by  meeting with Ms. Dewar, Mr. Dugas, Ms. Goetz, and Mr. Ripa regarding preparation of complaint and papers in support of injunction | 1.50 | confer | |
| 5/13/2011 | Goetz, Mariel | Draft outline of questions for physician declarants (1.25) and emails with R. Dugas regarding same (.25) | 1.50 | confer | |
| 5/16/2011 | Goetz, Mariel | Emails with R. Dugas (Ropes & Gray colleague) and Allison Finley (Florida Chapter of AAP) regarding plaintiffs (.5). Draft outline of questions for physician declarants (3.5). Prepare template for S.D. Fla. declaration papers (1.0). | 0.50 | confer | |
| 5/17/2011 | Goetz, Mariel | Review and comment on draft complaint in preparation for team meeting | 1.50 | confer | |
| 5/17/2011 | Hallward-Driemeier, Douglas | Call with co-counsel from Brady Center regarding preparation of complaint (0.5) followed by review of correspondence with Brady Center regarding declarations (0.5) and consult with team regarding  organizational plaintiffs (1.0) | 2.00 | confer | |

**EXHIBIT 4**

**Wollschlaeger v. Farmer**
**ATTORNEY CONFERENCES, COMMUNICATIONS**

| Date | Timekeeper | Legal Services Rendered | Hours | Notes | |
|------|-----------|------------------------|-------|-------|---|
| 5/17/2011 | Manheim, Bruce S Jr | Follow up with J. Lowy and team regarding case status and in particular follow up on complaint and declarations being prepared by team | 1.00 | confer | |
| 5/17/2011 | Ripa, Augustine | Revise and edit the complaint (1.0), research law re: preliminary injunction and begin drafting the same (3.0), and participate in conference with case team re: next steps (1.0) | 1.00 | confer | |
| 5/17/2011 | Lewis, Julia | Spoke with M. Goetz, A. Ripa, and R. Dugas to strategize about division of labor and to determine the research agenda for the preliminary injunction, including finding an overview of grounds for preliminary injunction, meet with R. Dugas to review research needed on necessary harms required under preliminary injunction standard. | 1.00 | confer | |
| 5/18/2011 | Jonathon Lowy | Research re: Florida rules, discussion and research concerning client declarations (1.0); Communications with Dan V., Robyn L., Dina S., co-counsel and clients re litigation case law research and legal strategy (0.5); Tel. Con. With Bruce Manheim re suit litigation research and strategy (0.25). | 0.75 | confer | |
| 5/18/2011 | Daniel Vice | Strategy discussion and legal research concerning client declarations | 1.50 | confer | |
| 5/18/2011 | Hallward-Driemeier, Douglas | Consultation with team regarding draft complaint and organizational plaintiffs. | 0.75 | confer | |
| 5/18/2011 | Lewis, Julia | Call with E. Dewar regarding organization versus individual harms to doctors. | 0.50 | confer | |
| 5/18/2011 | Manheim, Bruce S Jr | Follow up with J. Lowy and team regarding status of case. | 0.50 | confer | |
| 5/18/2011 | Ripa, Augustine | Continue drafting complaint and coordinate with team re: venue | 4.75 | confer | |
| 5/18/2011 | Dewar, Elizabeth N. | Conferred with A. Ripa, M. Goetz, J. Lewis, and R. Dugas about additional research required for PI motion, including on issues of harm and organizational standing | 1.50 | confer | |
| 5/19/2011 | Lewis, Julia | Call with Brady intern and R. Dugas regarding physician interviews (.5) | 0.50 | confer | |

**EXHIBIT 4**
**Wollschlaeger v. Farmer**
**ATTORNEY CONFERENCES, COMMUNICATIONS**

| Date | Timekeeper | Legal Services Rendered | Hours | Notes | |
|------|-----------|------------------------|-------|-------|---|
| 5/19/2011 | Lewis, Julia | Draft template physician declaration for R. Dugas (3.0). Discuss requirements for organizational plaintiffs with B. Dewar, R. Dugas, and A. Ripa. (.75) | 0.75 | confer | |
| 5/19/2011 | Manheim, Bruce S Jr | Email correspondence relating to prep of declarations, etc (.25) followed by reviewing draft complaint (1.75) and follow up via email correspondence with team and clients (.25). | 0.50 | confer | |
| 5/19/2011 | Dewar, Elizabeth N. | E-mails to/from M.Goetz, A.Ripa, R.Dugas, and J.Lewis regarding MDs' declarations (.25);  conferred with A.Ripa regarding First Amendment issues (.75). | 1.00 | confer | |
| 5/20/2011 | Jonathon Lowy | Communications with co-counsel concerning PI motion preparation; reviewed and revised PI motion. | 0.50 | confer | |
| 5/20/2011 | Daniel Vice | Communications with co-counsel concerning PI motion preparation, legal research for PI motion | 0.50 | confer | |
| 5/20/2011 | Ripa, Augustine | Continue to revise and edit the complaint (4.0) and met with B.Manheim and B.Dewar re: revisions (.75); coordinate with team re: venue and proper plaintiffs (.25) | 5.00 | confer | |
| 5/20/2011 | Dewar, Elizabeth N. | Began drafting "likelihood of success on the merits" section of PI motion (5.0); conferred with B.Manheim and A.Ripa regarding revisions to complaint (.75); conferred further with A.Ripa regarding same and regarding P.I. papers (.25). | 1.00 | confer | |
| 5/23/2011 | Jonathon Lowy | Review legislation, review declarations (1.0); communications with co-counsel concerning declarations, research social science concerning physician obligations and guns (0.5); research re firearms incidents and deaths in Florida and in the home (.5); revised memo of incidents (.25) | 1.00 | confer | |
| 5/23/2011 | Daniel Vice | Review and analyze legislation (0.5), review declarations for motion (0.5), communications with co-counsel concerning declarations (0.25), research concerning physician obligations and guns re: application of legislation (1.0) | 0.25 | confer | |
| 5/23/2011 | Ripa, Augustine | Analyze case law re: preliminary injunction motion and analyze facts gathered to be included in complaint; coordinate revisions of the same. | 4.75 | confer | |

**EXHIBIT 4**

**Wollschlaeger v. Farmer**
**ATTORNEY CONFERENCES, COMMUNICATIONS**

| Date | Timekeeper | Legal Services Rendered | Hours | Notes | |
|------|-----------|------------------------|-------|-------|--|
| 5/24/2011 | Jonathon Lowy | Review, edit draft complaint and declarations; emails with co-counsel, staff re work on case and research analysis | 2.25 | confer | |
| 5/24/2011 | Manheim, Bruce S Jr | Telephone conference with co-counsel re case and next steps. | 0.50 | confer | |
| 5/24/2011 | Ripa, Augustine | Analyze facts gathered to be included in complaint; coordinate revisions of the same. | 4.00 | confer | |
| 5/25/2011 | Jonathon Lowy | Tel. Call with co-counsel re complaint research, litigation; review and edits complaint. | 0.50 | confer | |
| 5/25/2011 | Dewar, Elizabeth N. | Revised: E-mails to/from D.Hallward-Driemeier, B.Manheim, and A.Ripa conveying research on and analysis of issues related to facial challenges and standing (1.25); research on and analysis of 11th Circuit law regarding the same (9.50). | 1.25 | confer | |
| 5/25/2011 | Hallward-Driemeier, Douglas | Call with co-counsel at Brady regarding complaint. | 0.50 | confer | |
| 5/25/2011 | Lewis, Julia | Research and draft analysis of third party standing (10), discuss the same with A. Ripa  and B.Dewar (.75) | 0.75 | confer | |
| 5/25/2011 | Manheim, Bruce S Jr | Review papers (.75); draft letter to governor (.5); follow up email correspondence (.25) | 0.25 | confer | |
| 5/25/2011 | Ripa, Augustine | Research and draft analysis of third party standing (7.0), discuss the same with J.Lewis and B.Dewar (1.0) | 1.00 | confer | |
| 5/26/2011 | Jonathon Lowy | Research complaint preparations concerning logistics for filing complaint (1.0),tel. Call with co-counsel and staff about complaint, filing (1.0) | 1.00 | confer | |
| 5/26/2011 | Antzoulatos, Sophia | Discuss filing with B. Manheim (.25); Review SD Fla rules and determine filing requirements for Complaint. (1.0) | 0.25 | confer | |
| 5/26/2011 | Dewar, Elizabeth N. | E-mails to/from D.Hallward-Driemeier and B.Manheim regarding local counsel and colleagues admitted to S.D. Fla.. | 0.50 | confer | |
| 5/26/2011 | Hallward-Driemeier, Douglas | Confer with Mr. Manheim and Ms. Dewar regarding necessary steps to prepare for filing of complaint and preliminary injunction motion. | 0.75 | confer | |

**EXHIBIT 4**
**Wollschlaeger v. Farmer**
**ATTORNEY CONFERENCES, COMMUNICATIONS**

| Date | Timekeeper | Legal Services Rendered | Hours | Notes | |
|------|-----------|------------------------|-------|-------|---|
| 5/26/2011 | Hallward-Driemeier, Douglas | Review draft physician declaration (.5) and confer with Ms. Dewar re preliminary injunction motion (.25). | 0.25 | confer | |
| 5/26/2011 | Lewis, Julia | Calls with B. Dewar and A. Ripa regarding additional research questions and status of declarations (1.0); revise Wollschlaeger declaration to reflect B. Dewar's suggestions regarding hypothetical example of chill and issue of consent for recording gun information in medical chart (2.25) | 1.00 | confer | |
| 5/26/2011 | Manheim, Bruce S Jr | Draft demand/notice letter to Governor Scott; circulate to group for review and approval. | 2.50 | confer | |
| 5/26/2011 | Manheim, Bruce S Jr | Email correspondence with team regarding Governor Scott letter. | 0.50 | confer | |
| 5/26/2011 | Manheim, Bruce S Jr | Telephone conference with B. Dewar and D. Hallward-Driemer regarding next steps in case. | 0.50 | confer | |
| 5/26/2011 | Dewar, Elizabeth N. | E-mails to/from S.Lemmon regarding further research on preliminary injunction standard in Eleventh Circuit. | 0.50 | confer | |
| 5/27/2011 | Dewar, Elizabeth N. | Research (3.5) and e-mails to/from D.Hallward-Driemeier, B.Manheim, S. Lemmon, and A.Ripa regarding standing issues and also preliminary injunction standards (1.25). | 1.25 | confer | |
| 5/27/2011 | Manheim, Bruce S Jr | Finalize letter to Gov. Scott (.75); email correspondence with team regarding local counsel (.75); telephone conference with K. Crumbley regarding AAP position (1.0) | 1.75 | confer | |
| 5/27/2011 | Manheim, Bruce S Jr | Telephone call with H. Lucas regarding Florida Ped. case and filings as local counsel. | 0.75 | confer | |
| 5/27/2011 | Manheim, Bruce S Jr | Telephone conference with H. Lucas regarding local counsel, etc. | 0.50 | confer | |
| 5/29/2011 | Dewar, Elizabeth N. | Reviewed S.Lemmon memorandum on vagueness and overbreadth (.25); researched further and drafted vagueness section of preliminary injunction motion (3.0); revised complaint to reflect research on vagueness claim (0.5). | 0.25 | confer | |
| 5/30/2011 | Edward Mullins | Conference with B. Manheim regarding strategy, status of case | 0.50 | confer | |

**EXHIBIT 4**
**Wollschlaeger v. Farmer**
**ATTORNEY CONFERENCES, COMMUNICATIONS**

| Date | Timekeeper | Legal Services Rendered | Hours | Notes | |
|---|---|---|---|---|---|
| 5/30/2011 | Hal Lucas | Telephonic conference with B. Manheim and E. Mullins re: new matter. | 0.40 | confer | |
| 5/30/2011 | Lewis, Julia | Email Dr. Drusano regarding setting up an interview and R. Dugas regarding status of physician interviews. | 0.25 | confer | |
| 5/31/2011 | Jonathon Lowy | Discussions with clients concerning complaint filing, final preparations for complaint filing (0.75); communications with co-counsel re edits/additions to complaint, filing (0.5). | 1.25 | confer | |
| 5/31/2011 | Hallward-Driemeier, Douglas | Discussion with Bruce Manheim regarding filing logistics and timing of preliminary injunction motion. | 0.25 | confer | |
| 5/31/2011 | Dewar, Elizabeth N. | Conferred with A.Ripa regarding impact of Rust v. Sullivan, overbreadth issue, and motion for preliminary injunction (.5); researched cases on Rust v. Sullivan issue (1.0); began drafting memorandum to D.Hallward-Driemeier and B.Manheim regarding same (0.75). | 1.25 | confer | |
| 6/1/2011 | Jonathon Lowy | Tel. call with co-counsel re compliant, filing, strategy. | 0.25 | confer | |
| 6/1/2011 | Dewar, Elizabeth N. | Concluded drafting memorandum regarding impact of Rust v. Sullivan on First Amendment claim. | 0.75 | confer | |
| 6/1/2011 | Ripa, Augustine | Confer with team re: next steps in case; analyze materials necessary for revisions of PI motion; coordinate the same | 4.50 | confer | |
| 6/2/2011 | Edward Mullins | Review correspondence regarding status of suit; correspond with B. Manheim in strategy | 0.20 | confer | |
| 6/2/2011 | Dewar, Elizabeth N. | Conference call with D.Hallward-Driemeier, B.Manheim, R.Dugas, A.Ripa, and J.Lewis regarding case status, preliminary injunction motion, the complaint, and organizations' declarations. | 1.00 | confer | |
| 6/3/2011 | Lewis, Julia | Research service of process issue and discuss with team and local counsel. | 1.00 | confer | |
| 6/3/2011 | Ripa, Augustine | Confer with team re: next steps in revisions to complaint; effectuate the same; analyze documents for fact-citations in complaint | 4.00 | confer | |

**EXHIBIT 4**
**Wollschlaeger v. Farmer**
**ATTORNEY CONFERENCES, COMMUNICATIONS**

| Date | Timekeeper | Legal Services Rendered | Hours | Notes | |
|------|-----------|------------------------|-------|-------|---|
| 6/3/2011 | Lewis, Julia | Call with Dr. Schaecter regarding revising her declaration, with Dr. Ramon-Coton regarding her views on HB 155 and setting up an interview, and with Ropes team and plaintiffs to discuss status of lawsuit. | 3.25 | confer | |
| 6/4/2011 | Jonathon Lowy | Communications with co-counsel and clients re: case analysis and litigation strategy | 0.50 | confer | |
| 6/4/2011 | Dewar, Elizabeth N. | Numerous e-mails to/from/among D.Hallward-Driemeier, B.Manheim, and clients regarding clients' proposed changes to draft complaint (.75); conferred twice with Dr. Louis St. Petery regarding revisions to complaint (.75) and worked with the Ropes team to integrate suggestions (.75) | 1.50 | confer | |
| 6/5/2011 | Jonathon Lowy | Communications with co-counsel and clients re: case preparation and litigation strategy | 0.50 | confer | |
| 6/6/2011 | Aida Rodriguez | Research correct names and addresses of State of Florida officials to be served (1.0); research names and addresses of Florida Board of Medicine members (1.0); locate process server in Tallahassee with experience serving government officials (0.5); telephone conference with process server (0.4); prepare letter to process server enclosing fee and summonses to be served with specific instructions regarding same (1.0); confer with E. Mullins on tasks (0.5). | 0.50 | confer | |

**EXHIBIT 4**
**Wollschlaeger v. Farmer**
**ATTORNEY CONFERENCES, COMMUNICATIONS**

| Date | Timekeeper | Legal Services Rendered | Hours | Notes | |
|---|---|---|---|---|---|
| 6/6/2011 | Edward Mullins | Work on final preparations for filing (.3); edit and revise final draft complaint; correspond with clients on same (.4); correspond with legal team on filing requirements (.3); work on service issues (.1); provide law on privilege (.3); conference with co-counsel regarding judge, procedures (.6); investigate service procedures (.3); conference with counsel regarding same (.4); numerous calls and conferences to general counsel offices of defendants (1.0); update E. Dewar on same (.7); task A. Rodriguez on project on analyzing location of administrative authority (.2); task E. Davila on service projects (.1); correspond with B. Manheim on strategy (.3); correspond with team on amendment strategy (.2); edit and revise certificate of interested persons (.2); send draft of same to team (.1) | 2.20 | confer | |
| 6/6/2011 | Dewar, Elizabeth N. | Worked with D. Hallward-Driemeier, E.Mullins, T.Schechtman, and J.Schaechter, to conclude implementing final revisions to complaint and declarations. | 8.00 | confer | |
| 6/6/2011 | Goetz, Mariel | Conference call with B. DeWar, R. Dugas, J. Lewis and S. Lemmon regarding complaint, declarations, and preliminary injunction papers.  (.25) Review and comment on same.  (.75) | 1.00 | confer | |
| 6/6/2011 | Manheim, Bruce S Jr | Email correspondence with team (.25) and review of declarations and complaint (.75). | 1.00 | confer | |
| 6/7/2011 | Jonathon Lowy | Review and analyze motion; Communications with co-counsel and clients re litigation strategy and research | 1.25 | confer | |
| 6/7/2011 | Edward Mullins | Correspond with D. Hallward regarding conference with C. Trippe (.1); | 0.10 | confer | |
| 6/7/2011 | Hal Lucas | Revise and finalize Rule 7.1 disclosure statement and certificate of interested parties (0.3); correspondence to legal team re: same (0.1). | 0.10 | confer | |
| 6/7/2011 | Goetz, Mariel | Emails with R. Dugas, J. Lewis and B. DeWar regarding doctor declarations, organizational declarations, preliminary injunction papers, and ongoing issues. | 1.00 | confer | |

**EXHIBIT 4**
**Wollschlaeger v. Farmer**
**ATTORNEY CONFERENCES, COMMUNICATIONS**

| Date | Timekeeper | Legal Services Rendered | Hours | Notes | |
|------|-----------|------------------------|-------|-------|---|
| 6/7/2011 | Ripa, Augustine | Coordinate with team on plaintiffs, declarations (.25); legal research re: preliminary injunction (2.75) | 0.25 | confer | |
| 6/8/2011 | Jonathon Lowy | Communications with clients concerning complaint follow-up (0.75); Communications with co-counsel and clients re litigation (0.5) | 0.50 | confer | |
| 6/8/2011 | Edward Mullins | conference with D. Hallward-Driemeier regarding strategy (.3); conference with C. Trippe on case (.3); correspond with team on standing issues (.3); correspond on research for same (.2); work on issues of new plaintiff (.2); correspond with team on plaintiff strategy (.3) | 1.10 | confer | |
| 6/8/2011 | Hallward-Driemeier, Douglas | Call with counsel to Governor regarding proper defendant. (.5) Consultation with team regarding possible amendment of complaint to add new plaintiffs and defendants and/or drop defendants. (.75) Review of research regarding head of agency suits. (1.75) | 0.75 | confer | |
| 6/8/2011 | Dewar, Elizabeth N. | Drafted declaration for R. Gutierrez (4.5), revised draft FACP declaration and draft FAFP declaration (.5). E-mails to/from E.Mullins regarding attorney-client privilege issue (.5) and to/from entire R&G associate team regarding additional declarants and plaintiffs (.5) | 1.00 | confer | |
| 6/9/2011 | Jonathon Lowy | Communications with co-counsel and clients re litigation strategy and research | 0.50 | confer | |
| 6/9/2011 | Edward Mullins | Review research regarding Secretary of State as defendant (.1); Update team on service status (.2); work on issues (.1); conference with D. Kanine on status (.4); update team (.1); work on obtaining amicus counsel (.5); correspond with team on draft status (.1); correspond with team on amicus participation (.1); correspond with T. Julin on same (.1); correspond with Ropes firm on strategy (.2); correspond on issue with respect to plaintiff (.2); correspond with T. Julin on recent Supreme Court cases involving speech (.2) | 1.50 | confer | |

**EXHIBIT 4**
**Wollschlaeger v. Farmer**
**ATTORNEY CONFERENCES, COMMUNICATIONS**

| Date | Timekeeper | Legal Services Rendered | Hours | Notes | |
|------|-----------|------------------------|-------|-------|---|
| 6/9/2011 | Dewar, Elizabeth N. | With assistance from M. Goetz, revised draft Gutierrez, Herman and L.Goodman draft declaration (3.75); email to D.Hallward-Driemeier and B.Manheim regarding declarants (.25) | 4.00 | confer | |
| 6/10/2011 | Edward Mullins | Review status of service (.1); review rules on service after summons (.1); review reports on pending Supreme Court cases (.2); correspond with Ropes on various issues in the case (.5); conference with Ropes on strategy (.5); task A. Rodriguez on legislative history (.2); review legislative history of bills (.3); correspond with E. Dewar on strategy (.2); send procedures on Judge Cooke to team (.1) | 1.50 | confer | |
| 6/10/2011 | Goetz, Mariel | Interview doctors and prepare declarations (5.0). Emails with team regarding status of doctors and case strategy (.5). Revise organizational declarations and emails with team regarding same in response. (3.25) | 0.50 | confer | |
| 6/10/2011 | Lemmon, Scott | Participated in conference call with B. Dewar and M. Goetz regarding adding new defendants to amended complaint. | 0.25 | confer | |
| 6/10/2011 | Lewis, Julia | Call with Dr. Fox re: revisions to declaration followed by interview with Dr. Fox (3.0); revise/draft Fox, and Edwards declaration (2.0). Conference calls with team to discuss timeline for filing amended complaint (1.0), followed by update to the physician spreadsheet (1.0). | 1.00 | confer | |
| 6/10/2011 | Ripa, Augustine | Confer with team re: Dr. Gutierrez declaration revisions | 0.50 | confer | |
| 6/11/2011 | Edward Mullins | Correspond with Ropes team on amicus (.2); correspond with A. Finley on same (.1) | 0.30 | confer | |
| 6/11/2011 | Dewar, Elizabeth N. | Reviewed C.Dulis research on Supremacy Clause issue; e-mail to R&G team regarding same; | 0.50 | confer | |
| 6/11/2011 | Dewar, Elizabeth N. | Reviewed draft Fox-Levine declaration (.25); e-mails to/from J.Lewis regarding same (.5) | 0.50 | confer | |
| 6/11/2011 | Goetz, Mariel | Work on physician declarations (3.0).  Emails with team regarding declarations and PI.  (.5) | 0.50 | confer | |

**EXHIBIT 4**
**Wollschlaeger v. Farmer**
**ATTORNEY CONFERENCES, COMMUNICATIONS**

| Date | Timekeeper | Legal Services Rendered | Hours | Notes | |
|------|-----------|------------------------|-------|-------|---|
| 6/11/2011 | Lewis, Julia | Draft emails to D. Hallward-Driemeier summarizing Goodman, Edwards, and Fox declarations (1.25). Draft sections of complaint describing the impact of the new law on Drs. Edwards and Fox's practices (1.0). Draft Dr. King declaration. (1.0) | 3.25 | confer | |
| 6/11/2011 | Ripa, Augustine | Revise Dr. Gutierrez declaration (3.0); analyze claims against agency responsible for health care facilities (1.5); confer with team on next steps (.5) | 0.50 | confer | |
| 6/12/2011 | Jonathon Lowy | Communications with co-counsel and clients re litigation strategy and legal research | 0.50 | confer | |
| 6/12/2011 | Dewar, Elizabeth N. | E-mails to/from R.Dugas regarding Welty interview and declaration (.10); emails to/from D.Hallward-Driemeier and R.Dugas regarding case status and timing (.15); e-mails to/from A.Ripa regarding edits to Gutierrez declaration and call (.25); e-mail to R.Gutierrez regarding call (.25). | 0.75 | confer | |
| 6/12/2011 | Ripa, Augustine | Confer with team re: Dr. Gutierrez declaration revisions; effectuate the same | 3.00 | confer | |
| 6/13/2011 | Jonathon Lowy | Review communications from clients re litigation strategy and research (0.25), research concerning gag rule implementation (1.25); Communications with co-counsel and clients re litigation, research (0.25) | 0.25 | confer | |
| 6/13/2011 | Edward Mullins | Review and make suggestions to team regarding affidavit of R. Gutierrez (.5); review preliminary injunction memorandum and provide comments (2.0); correspond with K. Crumley on procedures (.3); correspond with D. Hallward-Driemeier regarding amendment, preliminary injunction memorandum (.2); send thoughts on preliminary injunction to team (.1); correspond with D. Hallward-Driemeier on plaintiff issue (.1); correspond with T. Julin on amicus issue (.1); review summary memo of status (.1) | 3.10 | confer | |

**EXHIBIT 4**
**Wollschlaeger v. Farmer**
**ATTORNEY CONFERENCES, COMMUNICATIONS**

| Date | Timekeeper | Legal Services Rendered | Hours | Notes | |
|------|-----------|------------------------|-------|-------|---|
| 6/13/2011 | Goetz, Mariel | Draft and revise physician declarations (3.5), emails with Dr. Leland and Dr. Stewart (.25). Team meeting regarding amended complaint and preliminary injunction papers (1.0). Emails with team regarding declarations, amended complaint, and outstanding action items (.25). Discuss HIPAA issue. (.25) | 1.50 | confer | |
| 6/13/2011 | Lemmon, Scott | Attended meeting with D. Hallward-Driemeier, E. Dewar, J. Lewis, R. Dugas, M. Goetz, and A. Ripa to discuss steps needed to finalize complaint and motion for preliminary injunction. | 1.00 | confer | |
| 6/13/2011 | Lewis, Julia | Meet with team to review items to be completed before filing amended complaint and preliminary injunction. | 2.00 | confer | |
| 6/14/2011 | Jonathon Lowy | Communications with co-counsel and clients re litigation strategy and research | 0.25 | confer | |
| 6/14/2011 | Edward Mullins | Correspond with D. Hallward-Driemeier on arguments for motion (.3); work on arguments for motion regarding discrimination prong (.2); edit and revised Amended Complaint (.8); correspond with E. Dewar on standing orders (.1); send Amended Complaint draft to team (.1); work on scheduling meeting regarding general counsels (.1) | 0.40 | confer | |
| 6/14/2011 | Hal Lucas | Telephonic conference with Michael Sevi (0.3); follow-up email and telephonic communications with Ropes & Gray attorneys and E. Mullins (0.3). | 0.60 | confer | |
| 6/14/2011 | Dewar, Elizabeth N. | E-mails to/from S.Lemmon and A.Ripa regarding additional research on Defendant Dudek's powers and revisions to complaint incorporating same. | 2.00 | confer | |
| 6/14/2011 | Dewar, Elizabeth N. | Prepared clean draft of amended complaint and redline for circulation to local counsel (.75); numerous e-mails to/from E.Mullins, D.Hallward-Driemeier, and B.Manheim regarding complaint, revisions thereto, and strategy, particularly the discrimination provision (5.75). | 5.75 | confer | |
| 6/14/2011 | Goetz, Mariel | Emails with team regarding declarations and amended complaint (.25). Confer with J. Lewis regarding plaintiff-MDs HIPAA obligations as related to case. (.25) | 0.50 | confer | |

**EXHIBIT 4**
**Wollschlaeger v. Farmer**
**ATTORNEY CONFERENCES, COMMUNICATIONS**

| Date | Timekeeper | Legal Services Rendered | Hours | Notes | |
|------|-----------|------------------------|-------|-------|---|
| 6/14/2011 | Lemmon, Scott | Conducted research and drafted memo with A. Ripa describing the defendants named in complaint and why they are proper defendants. | 3.00 | confer | |
| 6/14/2011 | Lewis, Julia | Discuss with M. Goetz and team whether defendants would be able to request patient medical records under HIPAA in relation to case (1.25); left voicemail to Dr. Fox regarding her questions about disclosure of patients' records under HIPAA and timing of discovery.  (.25) | 1.50 | confer | |
| 6/14/2011 | Ripa, Augustine | Analyze applicable Florida statues and regulatory code provisions (2.0); coordinate revisions of documents to be filed with case team (.25); call with Dr. Gutierrez and D.Hallward-Dreimier (.75) | 1.00 | confer | |
| 6/15/2011 | Jonathon Lowy | Communications with co-counsel and clients concerning amendments, litigation strategy | 0.75 | confer | |
| 6/15/2011 | Aida Rodriguez | Telephone conference with Florida Senate document center regarding recordings of committee meetings (0.3); prepare letter to Florida Senate requesting CD of recordings (0.3); conduct search for House committee meetings (0.2); confer with E. Mullins regarding same (0.2); prepare detailed memo to team identifying process for tracking and downloading podcasts of House committee meetings (0.6). | 0.80 | confer | |
| 6/15/2011 | Edward Mullins | Pre-meeting with legal team (.5); attend meeting with defense counsel (1.0); attend meeting post-meeting briefing on strategy (.5); review letter from C. Smith (.1); correspond with Ropes team on same (.1) | 2.20 | confer | |
| 6/15/2011 | Hal Lucas | Telephonic conferences with E. Mullins and co-counsel (Ropes & Gray) (0.3); telephonic conference with attorneys for various Departments/Offices/Agencies of the State of Florida (1.0); review correspondence from Chesterfield Smith and Doug Hallward-Driemeier (0.2). | 1.50 | confer | |
| 6/15/2011 | Dewar, Elizabeth N. | Concluded revising amended complaint for circulation to co-counsel (5.0) and drafted email to co-counsel explaining certain strategic changes for amended complaint (.5). | 0.50 | confer | |

**EXHIBIT 4**
**Wollschlaeger v. Farmer**
**ATTORNEY CONFERENCES, COMMUNICATIONS**

| Date | Timekeeper | Legal Services Rendered | Hours | Notes | |
|------|-----------|------------------------|-------|-------|---|
| 6/15/2011 | Hallward-Driemeier, Douglas | Discuss with Mr. Ripa enforcement responsibilities of each defendant vis-a-vis gag law. (.5) Review statutory and regulatory provisions relating to enforcement responsibilities. (1.25) | 0.50 | confer | |
| 6/15/2011 | Hallward-Driemeier, Douglas | Prepare for an participate in call with counsel for defendants about possible amended complaint adding and deleting parties. (.5) Follow up with associates regarding addition of Board of Medicine. (.5) | 0.50 | confer | |
| 6/15/2011 | Ripa, Augustine | Coordinate revisions of documents to be filed with case team (.5); analyze proper defendants in preparation for 2pm call with state counsel and attended call (2.0) | 2.50 | confer | |
| 6/16/2011 | Edward Mullins | Correspond with B. Dewar on legislative history (.1); review edits to letter by C. Smith made by Ropes team (.1); conference with Ropes team on motion (.1); correspond with B. Dewar on proposed order (.1) | 0.40 | confer | |
| 6/16/2011 | Edward Mullins | Review correspondence from C. Smith, comments regarding same | 0.20 | confer | |
| 6/17/2011 | Jonathon Lowy | Communications with co-counsel and clients re litigation research, resolutions | 0.75 | confer | |
| 6/17/2011 | Edward Mullins | Review equal protection argument with respect to first amendment (.3); attend meeting with clients on case (0.6); correspond with team on filing under seal (.2); correspond with team on briefing (.2); correspond with team on caption (.1); review amended complaint (.2); send orders to C. Smith (.2); review proposed order (.2); comment to B. Dewar regarding same (.1); correspond with T. Julin as amicus (.1); correspond with B.Manheim on same (.1) | 1.40 | confer | |
| 6/17/2011 | Hal Lucas | Review scheduling order and U.S. Magistrate Judge referral order (0.2); attend telephonic conference with co-counsel and clients re: next steps (0.6); correspondence with co-counsel re: procedure to request filing under seal (0.1); review correspondence to Chesterfield Smith (0.1). | 0.70 | confer | |
| 6/17/2011 | Dewar, Elizabeth N. | Conference call with clients regarding PI motion and next steps; | 1.00 | confer | |

**EXHIBIT 4**
**Wollschlaeger v. Farmer**
**ATTORNEY CONFERENCES, COMMUNICATIONS**

| Date | Timekeeper | Legal Services Rendered | Hours | Notes | |
|------|-----------|------------------------|-------|-------|---|
| 6/17/2011 | Lemmon, Scott | Participated in conference call with Ropes & Gray team, Brady Center, and plaintiffs. | 1.00 | confer | |
| 6/17/2011 | Lewis, Julia | Confirm with R. Dugas status of declarations for Goodman, King, Fox, and Edwards (.25).  Call with Dr. King regarding revisions to declaration and revise King declaration (.5).  Call Dr. Edwards to check on status of original and scanned versions of signature page (.25) | 0.25 | confer | |
| 6/18/2011 | Edward Mullins | Correspond with Ropes team, T. Julin regarding amicus strategy, procedure (.5) | 0.50 | confer | |
| 6/18/2011 | Goetz, Mariel | Emails with team regarding Board of Medicine defendants and case developments. | 1.00 | confer | |
| 6/19/2011 | Jonathon Lowy | Communications with co-counsel and clients re litigation strategy and research | 0.25 | confer | |
| 6/19/2011 | Dewar, Elizabeth N. | Implemented proposed revisions by J.Schaechter to her declaration and further revised declaration (1.75); numerous e-mails to/from J.Schaechter regarding additional revisions to declaration and logistics for transmitting signed copy (.25); emails to/from D.Hallward-Driemeier and B.Manheim regarding Schaechter declaration (.25) | 0.50 | confer | |
| 6/19/2011 | Dewar, Elizabeth N. | Implemented revisions to PI motion regarding FACP public health stance (1.0); conferred with R.Dugas regarding additional revisions to implement in PI motion (.75); reviewed and further revised (.25) | 0.75 | confer | |
| 6/19/2011 | Goetz, Mariel | Attention to physician declarations. (1.0) Emails with team regarding case. (.5) | 0.50 | confer | |
| 6/20/2011 | Edward Mullins | Correspond with B. Dewar on status of filings (.2); review status of meeting (.1); attend strategy meeting with T. Julin, Ropes firm (.9); review letter from C. Smith (.1); correspond with Ropes team on responding to NRA (.1); review recent USSC cases, correspond with Ropes team on matter of public concern law (.4) | 1.70 | confer | |
| 6/20/2011 | Antzoulatos, Sophia | Discuss upcoming filing with team. | 0.50 | confer | |

**EXHIBIT 4**
**Wollschlaeger v. Farmer**
**ATTORNEY CONFERENCES, COMMUNICATIONS**

| Date | Timekeeper | Legal Services Rendered | Hours | Notes | |
|------|-----------|------------------------|-------|-------|--|
| 6/20/2011 | Dewar, Elizabeth N. | E-mails to/from E.Mullins regarding logistics for filing complaint and PI (.5); revised PI page by page to reduce length by 6 pages toward 20-page limit (8.0); conferred with A.Ripa regarding same (.25). | 0.75 | confer | |
| 6/20/2011 | Dewar, Elizabeth N. | E-mails to/from N.Han regarding research on penalties under the "failure to perform legal obligation" guideline (1.0); e-mail to entire R&G team regarding results of N.Han research (1.0); emails to/from S.Lemmon, D.Hallward-Driemeier, and B.Manheim regarding impact of recently decided Supreme Court cases (1.0). | 3.00 | confer | |
| 6/20/2011 | Goetz, Mariel | Attention to physician declarations.  (3.0) Emails with team regarding PI motion (1.0).  Confer with R. Dugas regarding declarations.  (.5) Review and comment on PI motion. (1.0) | 2.50 | confer | |
| 6/20/2011 | Manheim, Bruce S Jr | Email correspondence with clients. | 1.00 | confer | |
| 6/21/2011 | Edward Mullins | Correspond with Ropes team regarding NRA position and gun safety (.2); review correspondence regarding amicus (.1) | 0.30 | confer | |
| 6/21/2011 | Dewar, Elizabeth N. | PI motion work: continued revising PI to reduce length to 20-page limit (3.0); conferred with A.Ripa regarding additional revisions to PI motion regarding the legislative history and to reduce it in length (1.0);  e-mail to D.Hallward-Driemeier and B.Manheim regarding legislative history issue (.5); conferred with S.Antzoulatos regarding cite-check of PI memorandum (.5) | 2.00 | confer | |
| 6/21/2011 | Goetz, Mariel | Review and finalize physician declarations (2.0). Emails with team regarding PI motion (.25).  Edits to PI motion and First Amended Complaint (2.5). | 4.75 | confer | |
| 6/22/2011 | Edward Mullins | Review amended complaint (1.0); extensive conversation with B. Dewar on same (.5); correspond with team on same (.2); edit and revise preliminary injunction motion (1.5); conference with R. Dewar on legislative analysis (.4); correspond with same on same (.1); correspond with E. Dewar regarding edits (.1) | 1.30 | confer | |

**EXHIBIT 4**
**Wollschlaeger v. Farmer**
**ATTORNEY CONFERENCES, COMMUNICATIONS**

| Date | Timekeeper | Legal Services Rendered | Hours | Notes | |
|------|-----------|------------------------|-------|-------|---|
| 6/23/2011 | Edward Mullins | Correspond with E. Palmer and A. Rodriguez regarding legislative history (.2); correspond with team on finalizing motion (.2); task H. Lucas, D. Giuliano on logistics (.2); work on finalizing filing (.4) | 1.00 | confer | |
| 6/23/2011 | Antzoulatos, Sophia | Call local counsel to discuss filing (.5); prepare declarations for distribution and efiling (1.75); enter edits into brief (.75) | 0.50 | confer | |
| 6/23/2011 | Dewar, Elizabeth N. | E-mail to D.Vice regarding Brady Center edits (.25); performed final reviews of and implemented final technical and substantive revisions to PI motion and amended complaint before filing (6.0); numerous e-mails to/from local counsel and S.Antzoulatos regarding exhibits and logistics for filing (.25); numerous e-mails to/from B.Manheim and D.Hallward-Driemeier regarding IMS v. Sorrell decision and related potential revisions to PI motion (1.5) | 2.00 | confer | |
| 6/23/2011 | Manheim, Bruce S Jr | Review draft pleadings (.75), email correspondence (.25), teleconferences re finalization of amended complaint (1.0). | 2.00 | confer | |
| 6/24/2011 | Jonathon Lowy | Review final case filings (1.0); Communications with co-counsel and clients re litigation strategy and research (.75) | 0.75 | confer | |
| 6/24/2011 | Edward Mullins | Review correspondence on enlargement (.2); correspond with Ropes team on same, magistrate issue (.3); work on request for oral argument (.1); finalize filings (.2); work on proposed order (.2) | 0.50 | confer | |
| 6/24/2011 | Dewar, Elizabeth N. | E-mails to/from D.Hallward-Driemeier regarding final revision to amended complaint (.25); implemented revision and sent to local counsel (.25) | 0.25 | confer | |
| 6/24/2011 | Dewar, Elizabeth N. | Conferred with D.Hallward-Driemeier and H.Lucas regarding proposed order, summonses, and logistics for and manner of filing complaint, motion, and declarations (1.0); e-mails to/from A.Ripa and J.Broxmeyer regarding proposed order (.25); revised draft proposed order (.5); implemented D.Hallward-Driemeier and B.Manheim edits to proposed order (.25) | 1.25 | confer | |

**EXHIBIT 4**
**Wollschlaeger v. Farmer**
**ATTORNEY CONFERENCES, COMMUNICATIONS**

| Date | Timekeeper | Legal Services Rendered | Hours | Notes | |
|------|-----------|------------------------|-------|-------|---|
| 6/24/2011 | Ripa, Augustine | Draft and revise request for hearing; confer with team re: preliminary injunction edits and filing. | 1.50 | confer | |
| 6/27/2011 | Jonathon Lowy | Research opposition to NRA motion to intervene legal standard, review co-counsel communications (1.0); Communications with co-counsel and clients re litigation strategy, legal analysis and research (0.25) | 1.25 | confer | |
| 6/27/2011 | Daniel Vice | Research opposition to NRA motion to intervene (2.5), co-counsel communications concerning opposition strategy (.75) | 0.75 | confer | |
| 6/27/2011 | Edward Mullins | Review final motion for preliminary injunction (.2); prepare for meeting with J. Vail (.1); correspond with B. Manheim regarding preliminary injunction procedures (.1); attend meeting with Governor's office (.6); review recent Supreme Court case (.1); conference with J. Vail on service, task E. Davlia (.1); work on strategy on motion to intervene (.4); conference with T. Julin on strategy (.2); review motion to intervene (.2); conference with E. Dewar on strategy (.2); review orders on briefing, scheduling (.2); conference with D. Hallward-Driemeier on strategy (.2); conference with T. Julin on amicus (.2); conference with T. Julin, D. Hallward-Driemeier on same (.2) | 1.20 | confer | |
| 6/27/2011 | Manheim, Bruce S Jr | Email correspondence re NRA motion to intervene (.5) and telephone conference with counsel for state regarding timing and schedule of briefing in case (1.0) | 1.50 | confer | |
| 6/28/2011 | Jonathon Lowy | Communications with co-counsel and clients re litigation strategy, legal analysis and research | 0.25 | confer | |
| 6/28/2011 | Aida Rodriguez | Conduct search on House and Senate website regarding accessibility to floor debates regarding House Bill #155 (0.5); prepare detailed email to E. Dewars regarding same (0.3). | 0.30 | confer | |
| 6/28/2011 | Hallward-Driemeier, Douglas | Discussions with Mr. Manheim and Ms. Dewar research in anticipation of reply brief in support of PI. | 0.75 | confer | |

**EXHIBIT 4**

**Wollschlaeger v. Farmer**
**ATTORNEY CONFERENCES, COMMUNICATIONS**

| Date | Timekeeper | Legal Services Rendered | Hours | Notes | |
|------|-----------|------------------------|-------|-------|---|
| 6/28/2011 | Dewar, Elizabeth N. | Read Defendants' response to the NRA's motion to intervene and emails to/from E.Mullins, D.Hallward-Driemeier, and B.Manheim regarding responding to same. | 2.00 | confer | |
| 6/29/2011 | Jonathon Lowy | Communications with co-counsel and clients re litigation strategy, legal analysis and research | 0.50 | confer | |
| 6/29/2011 | Edward Mullins | Correspond with B. Manheim regarding mock argument (.2); review correspondence regarding Board of Medicine directive, correspond with team on same (.2) | 0.40 | confer | |
| 6/29/2011 | Dewar, Elizabeth N. | Conferred with J.Broxmeyer regarding preliminary results of research on professional speech issue. | 0.50 | confer | |
| 6/29/2011 | Dewar, Elizabeth N. | E-mails to/from B.Manheim, D.Hallward-Driemeier, and J.Becker regarding floor debates and committee meeting hearings (.25); conferred with J.Broxmeyer regarding preliminary results of research on professional speech issue (.25). | 0.50 | confer | |
| 6/30/2011 | Edward Mullins | Review response to motion to intervene (.2); correspond with B. Manheim on strategy of pages (.2); correspond with E. Dewar regarding response to intervention (.2); correspond with B. Manheim on same (.1); edit and revise same (.9); send same to team (.1) | 0.60 | confer | |
| 6/30/2011 | Dewar, Elizabeth N. | Read Eleventh Circuit case law on mandatory and permissive intervention and drafted numerous e-mails and conferences to/from/with B.Manheim, E.Mullins, and S.Lemmon regarding opposition to intervention. | 5.00 | confer | |
| 6/30/2011 | Manheim, Bruce S Jr | Review and revise draft memo from Brady regarding opposition to NRA intervention; email correspondence with team, etc. | 1.50 | confer | |
| 6/30/2011 | Manheim, Bruce S Jr | Telephone conference with B. Dewar regarding intervention papers (.5); additional revisions (1.0). | 0.50 | confer | |

**EXHIBIT 4**
**Wollschlaeger v. Farmer**
**ATTORNEY CONFERENCES, COMMUNICATIONS**

| Date | Timekeeper | Legal Services Rendered | Hours | Notes | |
|---|---|---|---|---|---|
| 7/1/2011 | Edward Mullins | Work on finalizing response to motion to intervene (.3); correspond with D. Vice on same (.1); conference with E. Dewar on same (.1); edit and revise final draft (.3); send to team (.1); finalize same (.1); correspond with B. Manheim, B. Dewar on enlargement strategy (.2); correspond with B. Manheim on strategy (.2); work on strategy with respect to amicus (.2); review correspondence on same (.1) | 0.70 | confer | |
| 7/1/2011 | Lemmon, Scott | Discussed captive audience doctrine, ripeness, and other issues with B. Manheim, J. Lewis, D. Hallward-Driemeier, B. Dewar, and J. Broxmeyer. | 0.75 | confer | |
| 7/1/2011 | Lewis, Julia | Conference call with B. Manheim and team regarding research in preparation for response to defendants' opposition to motion for preliminary injunction. | 1.00 | confer | |
| 7/1/2011 | Manheim, Bruce S Jr | Review memos prepared by J. Lewis and J. Broxmeyer regarding government arguments. | 1.00 | confer | |
| 7/1/2011 | Manheim, Bruce S Jr | Meeting with team regarding response to government and NRA opposition. | 1.00 | confer | |
| 7/1/2011 | Dewar, Elizabeth N. | Readied opposition to NRA intervention for filing by various e-mail to team, a review of J.Lewis memorandum on justiciability issues, and a conference with with E.Mullins. N.Han, B. Manheim, D.Hallward-Driemeier on legislative history/related issues. | 3.50 | confer | |
| 7/1/2011 | Goetz, Mariel | Emails with team regarding NRA Opposition (.25). Review draft Opposition (.5) | 0.25 | confer | |
| 7/2/2011 | Jonathon Lowy | Communications with clients, co-counsel re: hearing | 0.50 | confer | |
| 7/2/2011 | Daniel Vice | Communications with clients, co-counsel re: hearing preparation and strategy | 0.25 | confer | |
| 7/2/2011 | Edward Mullins | Review correspondence on resolution by Florida Medical Association | 0.20 | confer | |

**EXHIBIT 4**
**Wollschlaeger v. Farmer**
**ATTORNEY CONFERENCES, COMMUNICATIONS**

| Date | Timekeeper | Legal Services Rendered | Hours | Notes | |
|------|-----------|------------------------|-------|-------|---|
| 7/5/2011 | Edward Mullins | Review motion to file amicus (.2); correspond with team on same (.1); correspond with team on State's violation of the court order (.1); review response to preliminary injunction motion (.3); review response by State to preliminary injunction motion (1.0); prepare memorandum to team on same (.5); edit and revise response to motion for leave to file amicus (.5); conference with E. Dewar on legislative history (.1); finalize filing (.2); review reply to response on intervention (.2) | 0.80 | confer | |
| 7/5/2011 | Dewar, Elizabeth N. | Read and analyzed State's and NRA's oppositions to PI (.5), and conferred with B.Manheim, D.Hallward-Driemeier, J. Borxmeyer and R&G team regarding strategy for PI reply brief. (.5) | 0.50 | confer | |
| 7/5/2011 | Dewar, Elizabeth N. | Conferred with J.Broxmeyer regarding professional speech arguments and outline of brief (1.0); reviewed transcribed portions of Senate floor debates in connection to same (3.0) | 1.00 | confer | |
| 7/5/2011 | Goetz, Mariel | Review and analyze preliminary injunction papers and draft counterarguments to state and NRA opposition briefs and emails with team regarding state's opposition arguments. | 6.00 | confer | |
| 7/5/2011 | Goetz, Mariel | Team meeting to discuss reply brief. | 1.00 | confer | |
| 7/5/2011 | Hallward-Driemeier, Douglas | Call with team to discuss reply to Florida and NRA briefs. | 1.00 | confer | |
| 7/5/2011 | Lewis, Julia | Meet with team to discuss defendant's opposition to our motion for a preliminary injunction and our strategy for drafting a reply brief. | 1.00 | confer | |
| 7/5/2011 | Manheim, Bruce S Jr | Conference call with local counsel regarding PI motion (.5); email correspondence regarding same .25); follow up with team regarding same. (.25) | 1.00 | confer | |
| 7/5/2011 | Lemmon, Scott | Participated in conference call to discuss Florida and NRA filings. | 1.25 | confer | |
| 7/6/2011 | Jonathon Lowy | Communications with co-counsel and clients re litigation strategy, legal analysis and research | 0.50 | confer | |

**EXHIBIT 4**
**Wollschlaeger v. Farmer**
**ATTORNEY CONFERENCES, COMMUNICATIONS**

| Date | Timekeeper | Legal Services Rendered | Hours | Notes | |
|------|-----------|------------------------|-------|-------|---|
| 7/6/2011 | Aida Rodriguez | Conduct multiple telephone conferences with House and Senate public records departments to obtain all recordings of all floor debates involving House Bill #155 (1.5); confer with E. Mullins and E. Dewar regarding same (.3). | 0.30 | confer | |
| 7/6/2011 | Edward Mullins | Review NRA amicus brief (1.0); correspond with team on live testimony issue (.2); work on obtaining House floor debate (.2); send memorandum to team on NRA brief (.5) | 0.70 | confer | |
| 7/6/2011 | Goetz, Mariel | Research and draft vagueness section of reply brief (9.5) and conference and e-mails with team regarding same (.75). | 0.75 | confer | |
| 7/6/2011 | Ripa, Augustine | Review team correspondence and emails on current issues in PI reply. | 0.50 | confer | |
| 7/6/2011 | Dewar, Elizabeth N. | E-mails to/from B.Manheim regarding NRA reply in support of intervention (.5); read portions of legislative history cited in State brief and spoke to N. Han regarding further investigations required due to erroneous State citation (5.0); read and discussed S.Lemmon memorandum regarding captive audience issue (1.5) | 10.00 | confer | |
| 7/7/2011 | Edward Mullins | Correspond with B. Manheim on arrangements (.1); conference with law clerk regarding procedures (.2); update B. Manheim (.2); work on motion for more pages (.2); task E. Davila on same (.2); review correspondence on strategy (.1); revise motion for more pages (.5); send draft of same to B. Manheim (.1); review changes of B. Manheim, finalize same (.1) | 0.80 | confer | |
| 7/7/2011 | Goetz, Mariel | Emails with team regarding cases for PI and emails from doctors regarding PI hearing and recent experiences. | 0.25 | confer | |
| 7/7/2011 | Ripa, Augustine | Review team correspondence and emails on current issues in PI reply. | 0.50 | confer | |
| 7/7/2011 | Dewar, Elizabeth N. | Conferred with D.Hallwall-Driemeier regarding preparation for oral argument. | 0.50 | confer | |
| 7/8/2011 | Goetz, Mariel | Review PI motion and emails with team regarding same. | 0.75 | confer | |

**EXHIBIT 4**
**Wollschlaeger v. Farmer**
**ATTORNEY CONFERENCES, COMMUNICATIONS**

| Date | Timekeeper | Legal Services Rendered | Hours | Notes | |
|------|-----------|------------------------|-------|-------|---|
| 7/8/2011 | Hallward-Driemeier, Douglas | Call with Mr. Manheim, Ms. Dewar, and Mr. Dugas to discuss revised reply to PI motion. | 0.50 | confer | |
| 7/8/2011 | Lemmon, Scott | Phone conference with B. Manheim, A. Ripa regarding plans for Reply to State's Motion to Revise Styling of Case (caption). | 0.50 | confer | |
| 7/8/2011 | Manheim, Bruce S Jr | Correspondence with S. Lemmon and K. O'Connell regarding filings. | 1.00 | confer | |
| 7/11/2011 | Edward Mullins | Edit and revise response to motion to change case style (.5); revise same to include letter exhibits (.2); revise response per changes of B. Manheim (.3); edit response regarding same with changes of B. Manheim, D. Hallward-Driemeier (.2); call to judge's chambers (.1); update team on same (.1); correspond with team on amici request of children's groups (.1); correspond with G. Greenberg on same (.1); conference with G. Greenberg on strategy (.1); update B. Manheim on same (.1); review order on caption (.1); review amended order denying intervention (.1); attend mock oral argument (1.5); correspond with team on Judge Cooke arguments (.2) | 0.50 | caption confer | |
| 7/11/2011 | Dewar, Elizabeth N. | Prepared for D.Hallward-Driemeier moot argument for PI hearing on 7/13/11 by conferring with D.Hallward-Driemeier regarding outstanding key issues for PI argument (1.0) and by revising and annotating case materials in preparation for oral argument (3.5); conferred with S.Antzoulatos regarding preparing additional materials for argument. (.25) | 0.25 | hearing confer | |
| 7/11/2011 | Goetz, Mariel | Confer with B. Dewar and A. Ripa about PI hearing and moot court preparation. | 3.00 | hearing confer | |
| 7/11/2011 | Manheim, Bruce S Jr | Meeting with team regarding preparation for PI hearing; review additional cases. | 3.25 | hearing confer | |
| 7/12/2011 | Jonathon Lowy | Communications with Dan V., co-counsel and clients re litigation strategy (0.5), legal analysis and research (3.5) | 0.25 | confer | |

**EXHIBIT 4**
**Wollschlaeger v. Farmer**
**ATTORNEY CONFERENCES, COMMUNICATIONS**

| Date | Timekeeper | Legal Services Rendered | Hours | Notes | |
|------|-----------|------------------------|-------|-------|---|
| 7/12/2011 | Edward Mullins | Correspond with E. Dewar on responses due to the Amended Complaint (.1); | 0.60 | confer | |
| 7/12/2011 | Dewar, Elizabeth N. | Conferred with D.Hallward-Driemeier and B. Manheim concerning strategy for oral argument and issues to be addressed (.50) as well as annotated materials for argument (.25); prepared annotated copies of statute, Board of Medicine letter, and Board of Medicine minutes for D.Hallward-Driemeier use at argument. (.25) | 0.50 | confer hearing | |
| 7/12/2011 | Manheim, Bruce S Jr | Meeting with E. Mullins regarding preliminary injunction hearing. | 2.00 | confer hearing | |
| 7/13/2011 | Dewar, Elizabeth N. | Met with D.Hallward-Driemeier, B.Manheim, and E.Mullins following oral argument to outline supplemental submission to court. | 0.50 | confer | |
| 7/14/2011 | Jonathon Lowy | Communications with staff, co-counsel and clients re hearing, litigation | 0.75 | confer | |
| 7/14/2011 | Edward Mullins | Assist amicus with transcript (.2); review transcript for memorandum (.3); work on strategy with team (.3); work on outline (.3) | 0.30 | confer | |
| 7/14/2011 | Dewar, Elizabeth N. | Drafted outline of supplemental submission and necessary supplemental research necessary (4.0); worked with co-counsel and team regarding same (.75) | 0.75 | confer | |
| 7/14/2011 | Goetz, Mariel | Review transcript from PI hearing and emails with B. Dewar regarding outline for supplemental briefing (5.25).  Team meeting regarding supplemental briefing strategy (1.0). | 1.00 | confer | |
| 7/14/2011 | Lemmon, Scott | Meeting with B. Manheim, E. Dewar, J. Lewis, R. Dugas, A. Ripa to discuss additional briefing to draft in wake of hearing on Motion for Preliminary Injunction. | 1.00 | confer | |
| 7/14/2011 | Lewis, Julia | Prepared for and participated in meeting with B. Manheim and Florida Gun Law Associates to discuss preparation of supplemental briefing on preliminary injunction motion. | 5.75 | confer | |

**EXHIBIT 4**
**Wollschlaeger v. Farmer**
**ATTORNEY CONFERENCES, COMMUNICATIONS**

| Date | Timekeeper | Legal Services Rendered | Hours | Notes | |
|------|-----------|------------------------|-------|-------|---|
| 7/14/2011 | Lewis, Julia | Research cases for B. Dewar indicating that courts should look to a statute's legislative history and legislative purpose in determining whether the statute is viewpoint-discriminatory and drafted email to B. Manheim and D. Hallward-Driemeier analyzing same. | 3.00 | confer | |
| 7/14/2011 | Manheim, Bruce S Jr | Additional email correspondence with team regarding analysis. | 1.00 | confer | |
| 7/14/2011 | Manheim, Bruce S Jr | Attend meeting with litigation team regarding next steps in preparation of supplemental brief, in light of oral argument. | 1.50 | confer | |
| 7/14/2011 | Manheim, Bruce S Jr | Prepare stat analysis outline for brief; forward to team. | 1.50 | confer | |
| 7/15/2011 | Edward Mullins | Correspond on strategy in case | 0.20 | confer | |
| 7/15/2011 | Dewar, Elizabeth N. | Conferred with J.Schaechter and B.Manheim regarding issue with respect to potential materials for submission with supplemental memorandum. | 1.00 | confer | |
| 7/15/2011 | Goetz, Mariel | Confer with B. Dewar regarding supplemental briefing issues. | 0.75 | confer | |
| 7/16/2011 | Edward Mullins | Correspond with team on evidentiary issues (.2); work on revising declaration (.1) | 0.20 | confer | |
| 7/16/2011 | Dewar, Elizabeth N. | Emails to/from B.Manheim and D.Hallward-Driemeier regarding supplemental submission; revised draft supplemental submission per D.Hallward-Driemeier and B.Manheim comments. | 4.00 | confer | |
| 7/17/2011 | Edward Mullins | Review correspondence from T. Julin regarding amicus (.1); correspond with T. Julin on same (.1); review amicus (.5); correspond with T. Julin on same (.1); correspond with counsel regarding same (.1); correspond with T. Julin on arguments (.3) | 0.70 | confer | |
| 7/17/2011 | Goetz, Mariel | Draft and revise declarations for Schaechter, Schechtman, and Wollschlaeger, and emails with team regarding same. | 3.75 | confer | |
| 7/18/2011 | Edward Mullins | Correspond with counsel regarding edits to amicus brief (.5); review message from CHILD and update amici team on same (.2); work on revisions to declaration (.1) | 0.70 | confer | |

**EXHIBIT 4**
**Wollschlaeger v. Farmer**
**ATTORNEY CONFERENCES, COMMUNICATIONS**

| Date | Timekeeper | Legal Services Rendered | Hours | Notes | |
|------|-----------|------------------------|-------|-------|---|
| 7/18/2011 | Dewar, Elizabeth N. | Numerous substantive e-mails to/from J.Lewis, B.Manheim, and D.Hallward-Driemeier regarding proposed revisions to supplemental submission (.5); conferred with J.Lewis regarding revisions to submission. (.25) | 0.75 | confer | |
| 7/18/2011 | Manheim, Bruce S Jr | Continued drafting and revision of supplemental brief . (2.0) Review supplemental draft declarations (1.0); follow up with team on revisions to brief (.5); meeting with D. Hallward-Driemeier regarding same. (.5) | 1.00 | confer | |
| 7/19/2011 | Edward Mullins | Edit and revise supplemental briefing (1.5); review motion for leave to file amicus (.1); work on finalizing filing (.1); review order on amicus (.1); review state's supplemental brief (.3); meet with team same (.2); finalize same (.3) | 0.20 | confer | |
| 7/19/2011 | Dewar, Elizabeth N. | Conferred with B.Manheim, D. Hallward-Driemeier, E. Mullins, D. Vice, and J. Lewis regarding additional revisions to supplemental brief and implemented those revisions (2.5); conferred with J.Lewis regarding same (.50); e-mails to/from S.Lemmon regarding additional research on legislative history issue (.50). | 3.50 | confer | |
| 7/19/2011 | Dewar, Elizabeth N. | E-mails to/from M.Goetz, D.Hallward-Driemeier, and B.Manheim regarding additional edits to declarations. | 0.25 | confer | |
| 7/19/2011 | Goetz, Mariel | Revise multiple physician declarations (.75) and conference call with Judy Schaechter regarding declaration edits (.5). Emails with team regarding supplemental declarations and briefing issues. (.25). | 0.25 | confer | |
| 7/19/2011 | Lewis, Julia | Correspond with B. Dewar, D. Hallward-Driemeier, and B. Manheim to draft and revise supplemental brief in support for motion for preliminary injunction, including finding missing citations, rewriting paragraphs, entering team edits, proofreading, and reworking in light of Defendants' supplemental filing. | 8.75 | confer | |

**EXHIBIT 4**
**Wollschlaeger v. Farmer**
**ATTORNEY CONFERENCES, COMMUNICATIONS**

| Date | Timekeeper | Legal Services Rendered | Hours | Notes | |
|------|-----------|------------------------|-------|-------|---|
| 7/19/2011 | Manheim, Bruce S Jr | Review and revise brief with D. Hallward-Driemer to incorporate Brady and Mullins firm comments.  (4.0) Review draft brief from DJD (1.0); email correspondence with co-counsel from Brady and Mullins firms (.5). Redraft and revise supplemental brief to address State supplemental filing and revised BOM letter. (5.0) | 0.50 | confer | |
| 7/20/2011 | Edward Mullins | Review correspondence regarding status from D. Hallward-Driemeier (.2); correspond with same regarding strategy (.2) | 0.40 | confer | |
| 7/20/2011 | Goetz, Mariel | Emails with team regarding supplemental briefing and additional developments in case. | 1.50 | confer | |
| 7/20/2011 | Manheim, Bruce S Jr | Correspond with team on government brief and supplemental brief, and Toole letter. (1.5) Additional email correspondence regarding next steps and reports to clients. (.5) | 2.00 | confer | |
| 7/21/2011 | Manheim, Bruce S Jr | Email correspondence regarding PI issuance and other related issues (.5); Review FL Constitution and FL Supreme Court certification issues. (.5) Correspond regarding next steps with co-counsel and D. Hallward-Driemeier. (.5) | 1.50 | confer | |
| 7/22/2011 | Edward Mullins | Review status of letters from Ropes changing status (.1); review response to motion for leave to file amicus (.1); correspond with T. Julin on same (.1) | 0.20 | confer | |
| 7/25/2011 | Edward Mullins | Correspond with B. Manheim regarding having fact that letter not sent given to Court (.1); conference with S. Lemmon on same (.1); edit and revise declaration (.1) | 0.20 | confer | |
| 7/25/2011 | Dewar, Elizabeth N. | Numerous emails to/from S.Lemmon regarding drafting and information for supplementary declarations regarding failure of board of medicine to advice physicians of rescind letter (.25); conferred with S.Lemmon regarding declarations (.25); emails to/from E.Mullins and S.Lemmon regarding proposed revisions to language of declaration; revised motion to supplement record. (.25) | 0.75 | confer | |

**EXHIBIT 4**
**Wollschlaeger v. Farmer**
**ATTORNEY CONFERENCES, COMMUNICATIONS**

| Date | Timekeeper | Legal Services Rendered | Hours | Notes | |
|------|-----------|------------------------|-------|-------|---|
| 7/25/2011 | Lemmon, Scott | Discussed motion for leave to file supplemental declarations with D. Hallward-Driemeier. | 0.50 | confer | |
| 7/25/2011 | Manheim, Bruce S Jr | Email correspondence in connection with impending Preliminary Injunction Decision. (.25) Review draft supplemental papers and declarations prepared by S. Lemmon. (1.0) | 0.25 | confer | |
| 7/26/2011 | Dewar, Elizabeth N. | E-mails to/from S.Lemmon, D.Hallward-Driemeier, and E.Mullins regarding content of, and whether to file, additional supplemental declarations in response to clients' not having received copies of updated Tootle letter. | 0.25 | confer | |
| 7/26/2011 | Hallward-Driemeier, Douglas | Discussions with Mr. Manheim and Mr. Lemmon regarding possible supplemental filing regarding BOM's failure to notify doctors of July 18 letter. | 0.50 | confer | |
| 7/26/2011 | Manheim, Bruce S Jr | Review state's Motion to Strike Supplemental Memo (.25); follow up email correspondence regarding response. (.25) Additional email correspondence regarding state's Motion to Strike. (.5) | 0.75 | confer | |
| 7/27/2011 | Dewar, Elizabeth N. | Read State's motion to strike (.1); emails to/from E.Mullins and B.Manheim regarding response thereto. (.15) | 0.15 | confer | |
| 7/28/2011 | Manheim, Bruce S Jr | Email correspondence regarding case and related matters. | 0.50 | confer | |
| 8/10/2011 | Edward Mullins | Conference with Senate staff person on status of case (.2); update team on same (.2); review order on enlargement (.1). | 0.20 | confer | |
| 8/11/2011 | Dewar, Elizabeth N. | Read and provided comments on draft motion to strike (.25); emails to/from R.Dugas and S.Lemmon regarding further revisions to same (.25); reviewed R.Dugas edits and provided comments on same. (.25) | 0.75 | confer | |
| 8/11/2011 | Manheim, Bruce S Jr | Review revised Opposition to Motion to Strike; telephone conference with S. Lemon regarding same. | 0.75 | confer | |
| 8/12/2011 | Manheim, Bruce S Jr | Draft and incorporate revisions to Opposition to Motion to Strike; email correspondence regarding same. | 1.50 | confer | |
| 9/17/2011 | Edward Mullins | Review docket; correspond with B. Manheim on strategy. | 0.30 | confer | |

EXHIBIT 4
**Wollschlaeger v. Farmer**
**ATTORNEY CONFERENCES, COMMUNICATIONS**

| Date | Timekeeper | Legal Services Rendered | Hours | Notes | |
|------|-----------|------------------------|-------|-------|---|
| 9/18/2011 | Edward Mullins | Correspond with B. Manheim on strategy. | 0.10 | confer | |
| 9/19/2011 | Edward Mullins | Review correspondence from D. Hallward-Driemeier regarding strategy with J. Vail (.1); correspond with D. Hallward-Driemeier on fee local rules (.3). | 0.40 | confer | |
| 9/20/2011 | Edward Mullins | Prepare for meeting with clients (.3); attend meeting with same (1.0); correspond with B. Manheim on procedures (.1); review correspondence to J. Vail (.1); review correspondence from J. Vail (.1); correspond with team on same (.2). | 0.30 | confer | |
| 9/22/2011 | Daniel Vice | Review communications with co-counsel concerning litigation updates and strategy | 0.25 | confer | |
| 10/12/2011 | Dewar, Elizabeth N. | Emails to/from D.Hallward-Driemeier, B.Manheim, and E.Mullins regarding State's decision to pursue summary judgment and related strategy | 0.25 | confer | |
| 10/12/2011 | Hallward-Driemeier, Douglas | Confer with team regarding summary judgment motion in light of defendants' determination not to consent to convert PI into permanent injunction. | 0.50 | confer | |
| 10/12/2011 | Manheim, Bruce S Jr | Follow up with S. Lemon regarding Summary Judgment motions. | 0.50 | confer | |
| 10/13/2011 | Edward Mullins | Correspond with S. Lemmon regarding summary judgment motion | 0.20 | confer | |
| 10/13/2011 | Lemmon, Scott | Multiple emails with E. Mullins regarding application of local rules to summary judgment motions. | 0.25 | confer | |
| 10/14/2011 | Edward Mullins | Attend meeting with Ropes firm on strategy | 1.00 | confer | |
| 10/14/2011 | Dewar, Elizabeth N. | Meeting with D.Hallward-Driemeier, B.Manheim, K.O'Connell, and S.Lemmon regarding strategy for summary judgment motion. | 0.75 | confer | |
| 10/14/2011 | Goetz, Mariel | Emails with S. Lemmon and K. O'Connell regarding case filings. | 0.25 | confer | |
| 10/14/2011 | Hallward-Driemeier, Douglas | Meet with Mr. Manheim, Mr. Mullins, Ms. Dewar, Mr. Lemmon, and Ms. O'Connell to discuss summary judgment motion. | 0.75 | confer | |

**EXHIBIT 4**
**Wollschlaeger v. Farmer**
**ATTORNEY CONFERENCES, COMMUNICATIONS**

| Date | Timekeeper | Legal Services Rendered | Hours | Notes | |
|------|-----------|------------------------|-------|-------|---|
| 10/14/2011 | Lemmon, Scott | Attended meeting with D. Hallward-Driemeier, B. Manheim, E. Mullins, E. Dewar, K. O'Connell regarding motion for summary judgment. | 1.00 | confer | |
| 10/14/2011 | Manheim, Bruce S Jr | Meeting with team and E. Mullins to discuss Summary Judgment Motion and next steps. | 0.75 | confer | |
| 10/14/2011 | O'Connell, Kelly | Worked with S. Lemmon to compile relevant previous filings for drafting summary judgment motion. | 0.25 | confer | |
| 10/14/2011 | O'Connell, Kelly | Meeting with team and local counsel to discuss motion for summary judgment strategy. | 1.00 | confer | |
| 10/20/2011 | Edward Mullins | Review correspondence regarding summary judgment | 0.10 | confer | |
| 10/20/2011 | Hallward-Driemeier, Douglas | Draft correspondence to counsel for defendants regarding joint statement of undisputed facts. | 0.25 | confer | |
| 10/21/2011 | Manheim, Bruce S Jr | Focus on Summary Judgment motions and state response; meeting with D. Hallward-Driemeier to discuss same. | 0.50 | confer | |
| 10/21/2011 | O'Connell, Kelly | Corresponded with S. Lemmon regarding draft of motion for summary judgment. | 0.25 | confer | |
| 10/24/2011 | Dewar, Elizabeth N. | Reviewed draft motion for summary judgment and emails to/from D.Hallward-Driemeier and S.Lemmon regarding comments and proposed revisions to same. | 1.00 | confer | |
| 10/24/2011 | Hallward-Driemeier, Douglas | Review and provide comments on draft motion for summary judgment. | 1.25 | confer | |
| 10/24/2011 | O'Connell, Kelly | Discussion with S. Lemmon regarding revisions to summary judgment motion and separate statement of facts. | 0.25 | confer | |
| 10/25/2011 | Edward Mullins | Review correspondence regarding enlargement of time (.1); review draft of same (.1); provide comments (.1); review order granting enlargement (.1) | 0.20 | confer | |
| 10/25/2011 | Manheim, Bruce S Jr | Additional email correspondence relating to Summary Judgment Motion and filing Unopposed Extension Motion with Court. | 0.50 | confer | |
| 10/26/2011 | Edward Mullins | Review correspondence from T. Julin regarding amicus, supplemental authority. | 0.10 | confer | |

**EXHIBIT 4**
**Wollschlaeger v. Farmer**
**ATTORNEY CONFERENCES, COMMUNICATIONS**

| Date | Timekeeper | Legal Services Rendered | Hours | Notes | |
|---|---|---|---|---|---|
| 10/26/2011 | Dewar, Elizabeth N. | Numerous e-mails to/from E.Mullins, D.Hallward-Driemeier, B.Manheim, K.O'Connell, and S.Lemmon regarding drafts of summary judgment brief and stipulated statement of facts and revisions thereto, potential participation of additional amici, and recently issued decision for possible inclusion in summary judgment briefing. | 0.25 | confer | |
| 10/26/2011 | Manheim, Bruce S Jr | Email correspondence and follow up with team. | 0.50 | confer | |
| 10/28/2011 | Dewar, Elizabeth N. | E-mails to/from S.Lemmon and E.Mullins regarding revisions to draft statement of stipulated facts; reviewed E.Mullins' revisions to same. | 0.25 | confer | |
| 10/28/2011 | Manheim, Bruce S Jr | Review E. Mullins' edits to statement of facts; follow up with team. | 0.50 | confer | |
| 10/31/2011 | Manheim, Bruce S Jr | Telephone conversation with S. Lemmon regarding Summary Judgment papers and exchange of proposed joint statement with State. | 0.50 | confer | |
| 11/1/2011 | Dewar, Elizabeth N. | Reviewed revised proposed statement of undisputed facts; emails to/from S.Lemmon regarding same. | 0.25 | confer | |
| 11/1/2011 | Manheim, Bruce S Jr | Telephone conference with K. Crumbly regarding webinar for American Academy of Pediatrics. | 0.75 | confer | |
| 11/3/2011 | Edward Mullins | Review State's revisions to undisputed facts (.2); correspond with Ropes team on same (.5). | 0.60 | confer | |
| 11/3/2011 | Dewar, Elizabeth N. | Reviewed state revisions to proposed statement of stipulated facts and emails to/from E.Mullins, B.Manheim, D.Hallward-Driemeier, and S.Lemmon regarding same. | 0.25 | confer | |
| 11/3/2011 | O'Connell, Kelly | Corresponded with team regarding government's proposed revisions to separate statement of facts. | 0.75 | confer | |
| 11/4/2011 | Dewar, Elizabeth N. | Email to Ropes team conveying proposed revisions to proposed statement of stipulated facts. | 0.25 | confer | |
| 11/4/2011 | O'Connell, Kelly | Corresponded with team about the pros and cons of two separate statements of fact. | 0.25 | confer | |
| 11/4/2011 | O'Connell, Kelly | Worked with S. Lemmon to discuss revisions to defendant's separate statement of facts and drafted same. | 1.75 | confer | |

**EXHIBIT 4**
**Wollschlaeger v. Farmer**
**ATTORNEY CONFERENCES, COMMUNICATIONS**

| Date | Timekeeper | Legal Services Rendered | Hours | Notes | |
|------|-----------|------------------------|-------|-------|---|
| 11/7/2011 | Manheim, Bruce S Jr | Email correspondence with K. Crumley regarding webinar. | 0.50 | confer | |
| 11/8/2011 | O'Connell, Kelly | Corresponded with S. Lemmon regarding revised SSOF; aided and analyzed same. | 0.25 | confer | |
| 11/9/2011 | Edward Mullins | Review changes of J. Vail (.1); correspond with team regarding strategy and filing date (.2); review draft of undisputed facts, finalize same (.3). | 0.20 | confer | |
| 11/9/2011 | Dewar, Elizabeth N. | Reviewed opposing counsel's second round of objections to statement of undisputed facts and emails to/from B.Manheim, E.Mullins, S.Lemmon, and K.O'Connell regarding same. | 0.25 | confer | |
| 11/9/2011 | Lemmon, Scott | Discussed next steps for Motion for Summary Judgment with A. Ripa. | 0.50 | confer | |
| 11/10/2011 | Lemmon, Scott | Worked with A. Ripa regarding status of Motion for Summary Judgment, next steps. | 0.75 | confer | |
| 11/10/2011 | Lemmon, Scott | Worked with B. Manheim, D. Hallward-Driemeier, A. Ripa, K. O'Connell to edit Motion for Summary Judgment in preparation for filing on November 11, 2011. | 11.50 | confer | |
| 11/10/2011 | O'Connell, Kelly | Revised supplemental statement of facts and corresponded with S. Lemmon regarding same; confirmed challenged provisions. | 1.75 | confer | |
| 11/10/2011 | O'Connell, Kelly | Corresponded with S. Lemmon and A. Ripa to revise MSJ, proposed order, and SSOF; drafted revisions to same. | 2.50 | confer | |
| 11/11/2011 | Doug Giuliano | Confer with team on filing motion for summary judgment (0.3). | 0.30 | confer | |
| 11/11/2011 | Edward Mullins | Work on statement of undisputed facts (.1); correspond with S. Lemmon on procedure (.5); finalize summary judgment (.1). | 0.50 | confer | |
| 11/11/2011 | Dewar, Elizabeth N. | Conferred with S.Lemmon regarding filing of motion for summary judgment and emails to/from S.Lemmon and E.Mullins regarding same. | 0.25 | confer | |
| 11/14/2011 | Doug Giuliano | Confer with team on defendant's filing not complying with local rules and on deadline for responding to motion for summary judgment. | 0.20 | confer | |

**EXHIBIT 4**
**Wollschlaeger v. Farmer**
**ATTORNEY CONFERENCES, COMMUNICATIONS**

| Date | Timekeeper | Legal Services Rendered | Hours | Notes | |
|------|-----------|------------------------|-------|-------|---|
| 11/14/2011 | Edward Mullins | Review State's motion for summary judgment (.1); correspond with S. Lemmon about potential striking of same (.2); review motion for pages (.1); correspond with co-counsel on same (.3). | 0.50 | confer | |
| 11/14/2011 | Dewar, Elizabeth N. | E-mails to/from S.Lemmon, D.Hallward-Driemeier, and B.Manheim regarding defendants' motion for summary judgment and responses thereto; read defendants' submissions. | 0.50 | confer | |
| 11/15/2011 | Antzoulatos, Sophia | Run searches for A. Ripa for examples of Opposition to Summary Judgment Motions from SD Florida (1.0); discuss workspace issues with A. Ripa (.5) | 1.50 | confer | |
| 11/15/2011 | Lemmon, Scott | Correspondance with K. O'Connell, A. Ripa regarding status of response to Defendants' Motion for Summary Judgment and next steps. | 0.50 | confer | |
| 11/15/2011 | Manheim, Bruce S Jr | Work on Motion Summary Judgment issues; coordinate response. | 0.50 | confer | |
| 11/15/2011 | O'Connell, Kelly | Analyzed Defendant's motion for summary judgment (1.0); corresponded with team regarding approach to opposition (.25); meeting with S. Lemmon and A. Ripa regarding same; (.5) began analyzing Defendant's past pleadings for inconsistencies with current motion. (.5) | 0.75 | confer | |
| 11/16/2011 | Hallward-Driemeier, Douglas | Review defendants' motion for summary judgment and statement in support. (1.0)  Conversation with Mr. Ripa re same. (.5) | 1.00 | confer | |
| 11/16/2011 | O'Connell, Kelly | Drafted email to S. Lemmon and A. Ripa summarizing inconsistencies between Defendant's pleadings (1.0); corresponded with them regarding same (.5) | 1.50 | confer | |
| 11/18/2011 | Lemmon, Scott | Correspondence with K. O'Connell, A. Ripa regarding status of brief and next steps. | 0.75 | confer | |
| 11/18/2011 | O'Connell, Kelly | Meeting with A. Ripa and S. Lemmon regarding tenor of opposition, next steps, and additional research (.5); analyzed current opposition (.5) | 0.50 | confer | |
| 11/23/2011 | Edward Mullins | Review response to summary judgment (.2); correspond with S. Lemmon on reply to same (.1). | 0.10 | confer | |
| 11/28/2011 | Lemmon, Scott | Drafted email update on case for B. Manheim to send Plaintiffs. | 0.50 | confer | |

**EXHIBIT 4**
**Wollschlaeger v. Farmer**
**ATTORNEY CONFERENCES, COMMUNICATIONS**

| Date | Timekeeper | Legal Services Rendered | Hours | Notes | |
|------|-----------|------------------------|-------|-------|---|
| 11/28/2011 | O'Connell, Kelly | Continued analyzing case law regarding Defendant's opposition (1.5); coorespondence with S. Lemmon regarding same. (.5) | 0.50 | confer | |
| 11/29/2011 | Edward Mullins | Review report from B. Manheim on status of case. | 0.10 | confer | |
| 11/29/2011 | Hallward-Driemeier, Douglas | Meet with team to outline revisions to opposition to defendants' summary judgment motion. | 1.50 | confer | |
| 11/29/2011 | Lemmon, Scott | Worked with D. Hallward-Driemeier, A. Ripa, K. O'Connell regarding status of briefing, next steps. | 1.75 | confer | |
| 11/29/2011 | Lemmon, Scott | Worked with A. Ripa, K. O'Connell to edit Opposition to Defendants' Motion for Summary Judgment. | 7.25 | confer | |
| 11/29/2011 | Manheim, Bruce S Jr | Telephone call with D. Hallward-Driemeier regarding case; edit S. Lemmon's email regarding status of case and send same to client. | 1.00 | confer | |
| 11/29/2011 | O'Connell, Kelly | Multiple emails and calls with S. Lemmon and A. Ripa on revising latest draft of opposition to Defendant's motion for summary judgment (.5); discussed action plan for reply. (.5) | 1.00 | confer | |
| 11/29/2011 | O'Connell, Kelly | Worked with D. Hallward-Driemeier, S. Lemmon, and A. Ripa on revisions to opposition to motion for summary judgment, reply and Defendant's statement of facts. | 7.25 | confer | |
| 11/30/2011 | Edward Mullins | Edit and revise opposition to summary judgment (1.3); send comments to Ropes team (.2). | 0.20 | confer | |
| 11/30/2011 | Lemmon, Scott | Correspondence with K. O'Connell, A. Ripa regarding status of Opposition to Defendants' Motion for Summary Judgment. | 1.00 | confer | |
| 11/30/2011 | O'Connell, Kelly | Reviewed and commented on A. Ripa revisions; discussion with S. Lemmon and A. Ripa regarding same. | 1.25 | confer | |
| 11/30/2011 | O'Connell, Kelly | Continued drafting Reply brief (2.0); drafted response to Defendant's objections to Plaintiff's supplemental statement of facts (1.0); multiple emails and calls with A. Ripa and S. Lemmon regarding same. (.75) | 0.75 | confer | |
| 12/1/2011 | Antzoulatos, Sophia | Discuss upcoming deadlines with A. Ripa (.25); prepare exhibits. (.75) | 0.25 | confer | |

**EXHIBIT 4**
**Wollschlaeger v. Farmer**
**ATTORNEY CONFERENCES, COMMUNICATIONS**

| Date | Timekeeper | Legal Services Rendered | Hours | Notes | |
|---|---|---|---|---|---|
| 12/8/2011 | Edward Mullins | Update team on recent related case filing | 0.10 | confer | |
| 12/14/2011 | Edward Mullins | Review correspondence regarding records statute (.1); task D. Giuliano on same (.1); work on strategy for same (.2) | 0.30 | confer | |
| 12/14/2011 | O'Connell, Kelly | Reviewed correspondence from clients and team regarding gun law. | 0.25 | confer | |
| 3/2/2012 | Edward Mullins | Correspond with T. Julin on amicus | 0.10 | confer | |
| 7/2/2012 | Antzoulatos, Sophia | Discuss incoming docket entries and upcoming fees filing with team. | 0.25 | confer | |
| 7/2/2012 | O'Connell, Kelly | Reviewed opinion granting motion for summary judgment (.5); worked with team regarding motion for attorney's fees (.5); corresponded with B. Chu to receive updated expense reports (.25); reviewed previous materials to re-familiarize myself and materials to D. Cunningham. (.5) | 0.75 | confer | |
| 7/3/2012 | O'Connell, Kelly | Prepared for and met with E. Siegle regarding motion for attorneys' fees research (1.0); analyzed R&G expenses and categorized same (1.5); began drafting outline for motion for attorneys' fees (2.25); worked with co-counsel and team regarding external and internal deadlines for same (.25); analyzed local rules and drafted chart of schedule and requirements. (.25) | 1.25 | confer | |
| 7/5/2012 | Manheim, Bruce S Jr | Follow up with associate on case regarding fees petition. | 0.50 | confer | |
| 7/5/2012 | O'Connell, Kelly | Continued drafting motion for attorneys fees (2.0); meeting with E. Siegle regarding same (.25); meeting with D. Hallward-Driemeier regarding same (.25); continued analyzing expense reports for fee petition. (.5) | 0.50 | confer | |
| 7/9/2012 | Edward Mullins | Correspond with team on fees motion | 0.30 | confer | |
| 7/9/2012 | Hallward-Driemeier, Douglas | Provide guidance to associate team regarding organization of fee petition and recoverable fees and costs. | 1.00 | confer | |
| 7/9/2012 | Manheim, Bruce S Jr | Meet with Doug HD, K. O'Connell regarding attorney fee petition. | 0.75 | confer | |

**EXHIBIT 4**
**Wollschlaeger v. Farmer**
**ATTORNEY CONFERENCES, COMMUNICATIONS**

| Date | Timekeeper | Legal Services Rendered | Hours | Notes | |
|------|-----------|------------------------|-------|-------|---|
| 7/9/2012 | O'Connell, Kelly | Meeting with E. Siegle regarding update on case law research and next steps (.5); continued drafting motion for attorneys' fees (2.0); meeting with E. Siegle, B. Manheim, and D. Hallward-Driemeier to discuss fee petition strategy (1.0); continued to work with E. Siegle regarding same (.25); analyzed expenses and drafted email summarizing preliminary numbers for team (1.75); email correspondence with B. Manheim regarding same. (.25) | 3.75 | confer | |
| 7/10/2012 | Manheim, Bruce S Jr | Meeting with team regarding fee petition. | 0.50 | confer | |
| 7/10/2012 | O'Connell, Kelly | Analyzed research by E. Siegle regarding fee request standards; multiple emails regarding same. | 0.25 | confer | |
| 7/10/2012 | O'Connell, Kelly | Prepared for and led meeting with E. Siegle regarding next steps and revisions to expense reports. | 0.50 | confer | |
| 7/10/2012 | O'Connell, Kelly | Reviewed Brady project billing reports and email correspondence with B. Manheim regarding same. | 0.25 | confer | |
| 7/11/2012 | O'Connell, Kelly | Discussion with B. Manheim and follow-up with E. Siegle regarding co-counsel expense reports. | 0.50 | confer | |
| 7/11/2012 | O'Connell, Kelly | Drafted draft email to Brady Project for B. Manheim regarding fee petition | 0.50 | confer | |
| 7/12/2012 | Manheim, Bruce S Jr | Email correspondence with Brady concerning attorney fee petition and revisions (.25); follow up with K. O'Connell (.5). | 0.75 | confer | |
| 7/12/2012 | Manheim, Bruce S Jr | Review K. O'Connell email correspondence regarding attorney fee and calculation of award. | 0.50 | confer | |
| 7/12/2012 | O'Connell, Kelly | Email correspondence with E. Davila regarding Florida fee schedules and rates and bill of costs. | 0.50 | confer | |
| 7/12/2012 | O'Connell, Kelly | Meeting with E. Siegle on analysis of hourly reports. | 0.50 | confer | |
| 7/16/2012 | Hallward-Driemeier, Douglas | Provide guidance to associate team regarding organization of fee petition and recoverable fees and costs. | 0.50 | confer | |
| 7/17/2012 | Hallward-Driemeier, Douglas | Review of draft application for attorneys' fees. (.25) Meeting with Mr. Manheim and Ms. O'Connell to discuss recoverable fees and costs. (.5) | 0.50 | confer | |

**EXHIBIT 4**
**Wollschlaeger v. Farmer**
**ATTORNEY CONFERENCES, COMMUNICATIONS**

| Date | Timekeeper | Legal Services Rendered | Hours | Notes | |
|------|-----------|------------------------|-------|-------|---|
| 7/17/2012 | O'Connell, Kelly | Meeting with B. Manheim, D. Hallward-Driemeier, and E. Siegle regarding issues related to motion for attorneys' fees. | 1.00 | confer | |
| 7/24/2012 | O'Connell, Kelly | Drafted email to team regarding motion for attorneys fees and all drafted exhibits for review. | 0.25 | confer | |
| 7/24/2012 | O'Connell, Kelly | Corresponded with E. Siegle and E. Mullins regarding bill of costs requirements and procedures. | 0.50 | confer | |
| 7/25/2012 | Edward Mullins | Review motion for fees (.2); correspond with team on same (.2); work with K. O'Connell on same (.1) | 0.30 | confer | |
| 7/25/2012 | O'Connell, Kelly | Correspond with B. Chu, E. Siegle, and E. Davila on receiving updated costs and drafted related forms and pleadings. | 0.75 | confer | |
| 7/27/2012 | Manheim, Bruce S Jr | Email correspondence with clients; review draft statement regarding fees for public interest work. | 0.50 | confer | |
| 7/30/2012 | Manheim, Bruce S Jr | Email correspondence with team regarding fee petition. | 0.50 | confer | |
| 7/30/2012 | O'Connell, Kelly | Emailed co-counsel and team draft Bill of Costs and next steps. | 0.25 | confer | |
| 7/30/2012 | O'Connell, Kelly | Emails with team and co-counsel with revised motion, bill of costs, and declarations for review. | 0.25 | confer | |
| 7/30/2012 | O'Connell, Kelly | Revised and finalized motion for attorneys fees and all eight supporting exhibits and served on opposing counsel (.3.0); drafted memorandum in support of bill of costs (.25); worked with local counsel to file same (.25); emails with J. Vail regarding bill of costs (.25); multiple emails and calls with team and co-counsel regarding issues about same (1.75); emailed draft motion and supporting documents to J. Vail. (.25) | 2.00 | confer | |
| 7/31/2012 | O'Connell, Kelly | Multiple emails between B. Manheim, E. Mullins, and D. Hallward-Driemeier regarding request for extension and electronic documents. | 0.25 | confer | |
| 8/1/2012 | Manheim, Bruce S Jr | Email correspondence and meeting with K O'Connell regarding state request for electronic records. | 0.50 | confer | |
| 8/1/2012 | O'Connell, Kelly | Drafted and reviewed multiple emails with B. Manheim and J. Vail regarding extension and electronic documents | 0.50 | confer | |

**EXHIBIT 4**
**Wollschlaeger v. Farmer**
**ATTORNEY CONFERENCES, COMMUNICATIONS**

| Date | Timekeeper | Legal Services Rendered | Hours | Notes | |
|---|---|---|---|---|---|
| 8/7/2012 | O'Connell, Kelly | Discussion with B. Manheim regarding correspondence and call with J. Vail. | 0.25 | confer | |
| 8/9/2012 | O'Connell, Kelly | Emails with local counsel and team regarding call and article about judge. | 0.25 | confer | |
| 8/16/2012 | Manheim, Bruce S Jr | Follow-up correspondence with K. O'Connell re fee dispute issues | 0.75 | confer | |
| 8/22/2012 | O'Connell, Kelly | Discussion with D. Hallward-Driemeier regarding judge's order; email to team regarding same. | 0.25 | confer | |
| 9/17/2012 | O'Connell, Kelly | Discussion with D. Hallward-Driemeier regarding response to fee petition; reviewed email correspondence from co-counsel and attached website. | 0.25 | confer | |
| 9/18/2012 | Manheim, Bruce S Jr | Meet with D. Hallward Driemeir and K. O'Connecll to discuss fee petition. | 0.25 | confer | |
| 9/18/2012 | Manheim, Bruce S Jr | Fee petition conference with K. O'Connell. | 0.50 | confer | |
| 9/18/2012 | O'Connell, Kelly | Reviewed docket regarding extension and researched filing deadlines; emailed D. Hallward-Driemeier regarding same. | 0.25 | confer | |
| 9/18/2012 | O'Connell, Kelly | Meeting with D. Hallward-Driemeier and B. Manheim to discuss strategy for meet and confer with government. | 1.00 | confer | |
| 9/19/2012 | O'Connell, Kelly | Multiple emails with B. Dewar and M. Goetz regarding schedule and billing practices for fee petition. | 0.25 | confer | |
| 9/20/2012 | Hallward-Driemeier, Douglas | Prepare for and participate in meeting to confer with counsel for defendants regarding fee application. | 0.75 | confer | |
| 9/20/2012 | Manheim, Bruce S Jr | Meet and confer regarding fee petition with K. O'Connell. | 0.50 | confer | |
| 9/27/2012 | O'Connell, Kelly | Corresponded with M. Goetz and B. Dewar regarding motion for attorneys' fee revisions. | 0.25 | confer | |
| 9/30/2012 | O'Connell, Kelly | Circulated objections to team for review and revisions. | 0.25 | confer | |
| 10/1/2012 | Hallward-Driemeier, Douglas | Discuss with Ms. O'Connell revisions to fee request in light of state's objections. | 0.25 | confer | |
| 10/1/2012 | O'Connell, Kelly | Call with A. Ripa to discuss revisions to billing entries. | 0.25 | confer | |

**EXHIBIT 4**
**Wollschlaeger v. Farmer**
**ATTORNEY CONFERENCES, COMMUNICATIONS**

| Date | Timekeeper | Legal Services Rendered | Hours | Notes | |
|------|-----------|------------------------|-------|-------|---|
| 10/1/2012 | O'Connell, Kelly | Meeting with D. Hallward-Drimeier regarding status of fee petition objections, strategy for meet and confer, and timeline. | 0.25 | confer | |
| 10/5/2012 | O'Connell, Kelly | Meet and confer with State, D. Hallward-Driemeier and B. Manheim (.5); follow-up meeting with team (.5); follow-up email with J. Vail circulating revised chart (.25). | 1.25 | confer | |
| 10/10/2012 | Manheim, Bruce S Jr | Follow up with team on attorney fee petition issues. | 0.50 | confer | |
| 10/11/2012 | Hallward-Driemeier, Douglas | Confer with Mr. Mullins regarding fee application. | 0.25 | confer | |
| 10/31/2012 | Hallward-Driemeier, Douglas | Confer with Ms. O'Connell regarding revisions to motion for attorneys fees. | 0.25 | confer | |
| 10/31/2012 | O'Connell, Kelly | Discussion with D. Hallward-Driemeier regarding revisions to draft motion for attorneys' fees. | 0.25 | confer | |
| 10/31/2012 | O'Connell, Kelly | Reviewed email from opposing counsel regarding meet and confer; drafted follow-up email to opposing counsel regarding same. | 0.25 | confer | |
| 11/6/2012 | O'Connell, Kelly | Multiple emails with D. Hallward-Driemeier and B. Manheim regarding strategy regarding same (.5); Revised motion for attorneys' fees in light of meet and confer (1.75). | 0.50 | confer | |
| 11/19/2012 | Manheim, Bruce S Jr | Review attorney fee petition and briefs (.25); drafted email to team regarding same. (.25) | 0.50 | confer | |
| 11/20/2012 | O'Connell, Kelly | Multiple emails with co-counsel regarding revisions to motion and exhibits (.25); revised motions per communications with co-counsel. (1.0) | 1.25 | confer | |
| 11/28/2012 | Hallward-Driemeier, Douglas | Confer with Ms. O'Connell regarding revisions to motion for attorneys fees. | 0.25 | confer | |
| 11/29/2012 | O'Connell, Kelly | Discussion with D. Hallward-Driemeier regarding fee motion. | 0.25 | confer | |
| | | | 423.30 | | |